APPEAL

# U.S. Bankruptcy Court
# United States Bankruptcy Court for the District of Columbia (Washington, D.C.)
## Bankruptcy Petition #: 02-00981
### Internal Use Only

*Assigned to:* Judge S. Martin Teel Jr.
Chapter 11
Voluntary
Asset

*Date Filed:* 05/14/2002

**Jacques de Groote**
1675 34th Street, NW
Washington, DC 20007
SSN: 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
*Debtor*

represented by **Alan D. Eisler**
Paley, Rothman, Goldstein, et al
4800 Hampden Lane
7th Floor
Bethesda, MD 20814-2922
301-951-9357
Email: aeisler@paleyrothman.com

**Wendelin Lipp**
Paley, Rothman, Goldstein
4800 Hampden Ln
7th Fl
Bethesda, MD 20814
301-656-7603
Email: wlipp@paleyrothman.com

| Filing Date | # | Docket Text |
|---|---|---|
| 05/14/2002 | 1 | Voluntary Petition, List of 20 Largest Unsecured Creditors and Mailing Matrix. Government Proof of Claim Deadline Set for 11/10/02 , Disclosure statement due 9/11/02 Chapter 11 Plan due 9/11/02 ( Filing Fee:$ 830.00; Receipt# 48306) (pm) (Entered: 05/14/2002) |
| 05/14/2002 | 2 | Disclosure of Compensation Filed By Wendelin Lipp In the Amount of $ 10,000.00. (pm) (Entered: 05/14/2002) |
| 05/15/2002 | 3 | Application By Debtor Jacques De Groote To Employ Wendelin I. Lipp and the Law Firm of Paley, Rothman, Goldstein Rosenberg & Cooper . (pm) (Entered: 05/20/2002) |
| 05/15/2002 | 4 | Affidavit of Proposed Attorney Filed by Wendelin Lipp for Debtor Jacques De Groote RE: [3-1] Application To Employ Wendelin I. Lipp |

|  |  | and the Law Firm of Paley, Rothman, Goldstein Rosenberg & Cooper by Jacques De Groote (pm) (Entered: 05/20/2002) |
|---|---|---|
| 05/20/2002 |  | First Meeting of Creditors Scheduled For 9:30 6/24/02 At 1110 Vermont Ave., NW Room 210 Last Day To Oppose Discharge: 8/23/02 ; Last Day to File Proof of Claim: 10/2/02;. (pm) (Entered: 05/20/2002) |
| 05/23/2002 | 5 | Notice to all Creditors of First Meeting; Date Mailed: 5/22/02 (Number Served: 16). (pm) (Entered: 05/23/2002) |
| 05/28/2002 | 6 | Motion By Debtor Jacques De Groote To Extend Time To file Schedules and Statements (dc) (Entered: 05/29/2002) |
| 06/03/2002 | 7 | Order Granting [6-1] Motion To Extend Time To file Schedules and Statements by Jacques De Groote ;Missing Documents due: 6/17/02 . C/M 3 (pm) (Entered: 06/03/2002) |
| 06/05/2002 | 8 | Order Directing Wendelin I. Lipp To File a Supplement to the Application; Compliance Deadline on 6/19/02 (RE: [3-1] Application To Employ Wendelin I. Lipp and the Law Firm of Paley, Rothman, Goldstein Rosenberg & Cooper by Jacques De Groote) (pm) (Entered: 06/07/2002) |
| 06/12/2002 | 9 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Brian H. Corcoran for Conseil Alain Aboudaram, S.A.. (pm) (Entered: 06/13/2002) |
| 06/12/2002 | 10 | Supplement to Application By Debtor Jacques De Groote To Employ Wendelin I. Lipp . (pm) (Entered: 06/13/2002) |
| 06/17/2002 | 11 | Schedules A-J. (pm) (Entered: 06/18/2002) |
| 06/17/2002 | 12 | Statement of Financial Affairs. (pm) (Entered: 06/18/2002) |
| 06/17/2002 | 13 | Amended [1-1] Voluntary Petition Filed by: Wendelin Lipp for Debtor Jacques De Groote. Amending prior bankruptcies filed and the spelling of last name of debtor. (pm) (Entered: 06/18/2002) |
| 06/17/2002 | 14 | Motion Filed by Interested Party United States Trustee and Debtor Jacques de Groote For Entry of Consent Order Conditioning Rights of Debtor in Possession (pm) (Entered: 06/18/2002) |
| 06/17/2002 | 15 | Amended Matrix (Adding creditors). (pm) (Entered: 06/18/2002) |
| 06/17/2002 | 16 | Line filed by Wendelin Lipp for Debtor Jacques de Groote (pm) (Entered: 06/18/2002) |

| 06/18/2002 | | Added Interested Party United States Trustee (pm) (Entered: 06/18/2002) |
|---|---|---|
| 06/20/2002 | 19 | Application By Debtor Jacques de Groote To Employ Special Counsel Stephen Sale and the law firm of Claxton, Sale & Quinn . (pm) (Entered: 06/21/2002) |
| 06/20/2002 | 20 | Affidavit of Proposed Attorney by Stephen Sale RE: [19-1] Application To Employ Special Counsel Stephen Sale and the law firm of Claxton, Sale & Quinn by Jacques de Groote (pm) (Entered: 06/21/2002) |
| 06/21/2002 | 17 | Order Granting [10-1] Application To Employ Wendelin I. Lipp by Jacques de Groote . C/M 2 (pm) (Entered: 06/21/2002) |
| 06/21/2002 | 18 | Order Granting [14-1] Motion For Entry of Consent Order Conditioning Rights of Debtor in Possession by Jacques de Groote, United States Trustee . C/M 3 (pm) (Entered: 06/21/2002) |
| 06/21/2002 | 21 | Amended Notice to all Creditors of First Meeting; Date Mailed: 6/20/02 (Number Served: 17). Correcting last name of Debtor. (pm) (Entered: 06/24/2002) |
| 06/25/2002 | 22 | Notice to Disputed, Unliquidated or Contingent Creditors filed by Wendelin Lipp for Debtor Jacques de Groote (pm) (Entered: 06/26/2002) |
| 07/01/2002 | 23 | Line filed by Wendelin Lipp for Debtor Jacques de Groote (pm) (Entered: 07/02/2002) |
| 07/01/2002 | 24 | Notice Filed by Debtor Jacques de Groote Re: Amendment to Chapter 11 Schedules to Add Previously Unscheduled Unsecured Creditor (pm) (Entered: 07/02/2002) |
| 07/01/2002 | 25 | Amended Matrix (Adding Creditors - Receipt No. 48910). (pm) (Entered: 07/02/2002) |
| 07/01/2002 | 26 | Amended Schedule F. (pm) (Entered: 07/02/2002) |
| 07/01/2002 | 27 | Amended Schedule C. (pm) (Entered: 07/02/2002) |
| 07/01/2002 | 28 | Amended Schedules A, B, and C. (pm) (Entered: 07/02/2002) |
| 07/01/2002 | 29 | Opposition/Objection By Creditor Conseil Alain Aboudaram, S.A. To [19-1] Application To Employ Special Counsel Stephen Sale and the law firm of Claxton, Sale & Quinn by Jacques de Groote. (pm) (Entered: 07/02/2002) |
| 07/08/2002 | 30 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Barbara K. Hamilton for American Express Travel Related |

| | | Services Co. (pm) (Entered: 07/09/2002) |
|---|---|---|
| 07/09/2002 | 33 | Request Filed by Debtor Jacques de Groote To Withdraw [28-1] Amended Schedules. Document terminated. (pm) (Entered: 07/10/2002) |
| 07/10/2002 | 31 | Memorandum Decision by Judge S. Martin Teel Re: [19-1] Application To Employ Special Counsel Stephen Sale and the law firm of Claxton, Sale & Quinn by Jacques de Groote . (pm) (Entered: 07/10/2002) |
| 07/10/2002 | | Added special counsel Stephen Sale (pm) (Entered: 07/10/2002) |
| 07/10/2002 | 32 | Order Granting [19-1] Application To Employ Special Counsel Stephen Sale and the law firm of Claxton, Sale & Quinn by Jacques de Groote . C/M 4 (pm) (Entered: 07/10/2002) |
| 07/11/2002 | 34 | Motion By Debtor Jacques de Groote To Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and For Finding of Contempt and Imposition of Sanctions for Violation of Automatic Stay . (pm) (Entered: 07/12/2002) |
| 07/11/2002 | 35 | Notice of Motion/Application RE: [34-1] Motion To Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and For Finding of Contempt and Imposition of Sanctions for Violation of Automatic Stay by Jacques de Groote ; Notice Served 7/10/02 ; Objections to Motion Due: 7/21/02. Notice served on all interested parties by Wendelin I. Lipp (pm) (Entered: 07/12/2002) |
| 07/12/2002 | 36 | Application By Creditor Conseil Alain Aboudaram, S.A. For An Order Pursuant to Bankruptcy Rule 2004 Authorizing the Examination of Jacques de Groote . (pm) (Entered: 07/15/2002) |
| 07/12/2002 | 37 | Motion By Creditor Conseil Alain Aboudaram, S.A. To Compel the Production of Documents (pm) (Entered: 07/15/2002) |
| 07/12/2002 | 38 | Notice of Motion/Application RE: [37-1] Motion To Compel the Production of Documents by Conseil Alain Aboudaram, S.A., [36-1] Application For An Order Pursuant to Bankruptcy Rule 2004 Authorizing the Examination of Jacques de Groote by Conseil Alain Aboudaram, S.A. ; Notice Served 7/12/02 ; Objections to Motion Due: 7/23/02. Notice served on all interested parties by Brian H. Corcoran (pm) (Entered: 07/15/2002) |
| 07/12/2002 | 39 | Motion By Creditor Conseil Alain Aboudaram, S.A. For Relief From Automatic Stay . ( Receipt# ). (pm) (Entered: 07/15/2002) |
| 07/12/2002 | 40 | Notice of Motion/Application RE: [39-1] Motion For Relief From Automatic Stay by Conseil Alain Aboudaram, S.A. ; Notice Served 7/12/02 ; Objections to Motion Due: 7/23/02. Notice served on all |

| 07/16/2002 | 41 | Notice of Deficiency RE: [39-1] Motion For Relief From Automatic Stay by Conseil Alain Aboudaram, S.A. . Deficiency Correction Due 7/23/02. (NO FILING FEE WAS PAID) (pm) (Entered: 07/16/2002) |
|---|---|---|
| 07/16/2002 | 42 | Hearing/Court Notice Re: [39-1] Motion For Relief From Automatic Stay by Conseil Alain Aboudaram, S.A. Scheduled for 9:30 8/8/02 at Courtroom 24 (pm) (Entered: 07/16/2002) |
| 07/22/2002 | 43 | Filing Fee Paid RE: [39-1] Motion For Relief From Automatic Stay by Conseil Alain Aboudaram, S.A. ; Receipt# 49176 (pm) (Entered: 07/22/2002) |
| 07/23/2002 | 44 | Joint Consent Motion By Creditor Conseil Alain Aboudaram, S.A., Debtor Jacques de Groote To Extend Time for Each Party to File Their Opposition Papers to the Other Side's Respective Motions . (mw) (Entered: 07/23/2002) |
| 07/25/2002 | 45 | Disclosure of Compensation Filed By Wendelin Lipp In the Amount of $ 10,000. (dc) (Entered: 07/25/2002) |
| 07/25/2002 | 46 | Third Amended Schedules B,C& G. (dc) (Entered: 07/25/2002) |
| 07/25/2002 | 47 | Amended Schedules E (dc) (Entered: 07/25/2002) |
| 07/26/2002 | 48 | Order Granting [44-1] Motion To Extend Time for Each Party to File Their Opposition Papers to the Other Side's Respective Motions by Jacques de Groote, Conseil Alain Aboudaram, S.A. C/M 3. (mw) (Entered: 07/26/2002) |
| 08/01/2002 | 49 | Opposition/Objection By Creditor Conseil Alain Aboudaram, S.A. To [34-1] Motion To Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and For Finding of Contempt and Imposition of Sanctions for Violation of Automatic Stay by Jacques de Groote . (pm) (Entered: 08/01/2002) |
| 08/01/2002 | 50 | Motion By Creditor Conseil Alain Aboudaram, S.A. To Dismiss Case , Or Conversion of the Debtor's Chapter 11 Case Or , or In the Alternative, For Relief From the Automatic Stay (pm) (Entered: 08/01/2002) |
| 08/01/2002 | 51 | Notice of Motion/Application RE: [50-3] Motion or In the Alternative, For Relief From the Automatic Stay by Conseil Alain Aboudaram, S.A., [50-2] Motion Or Conversion of the Debtor's Chapter 11 Case Or by Conseil Alain Aboudaram, S.A., [50-1] Motion To Dismiss Case by Conseil Alain Aboudaram, S.A. ; Notice Served 8/1/02 ; Objections to Motion Due: 8/12/02. Notice served on all interested parties by Brian H. Corcoran (pm) (Entered: 08/01/2002) |

interested parties by Brian H. Corcoran (pm) (Entered: 07/15/2002)

| | | |
|---|---|---|
| 08/01/2002 | 52 | Opposition By Debtor Jacques de Groote To [39-1] Motion For Relief From Automatic Stay by Conseil Alain Aboudaram, S.A. . (pm) (Entered: 08/02/2002) |
| 08/01/2002 | 53 | Opposition By Debtor Jacques de Groote To [37-1] Motion To Compel the Production of Documents by Conseil Alain Aboudaram, S.A., [36-1] Application For An Order Pursuant to Bankruptcy Rule 2004 Authorizing the Examination of Jacques de Groote by Conseil Alain Aboudaram, S.A. . (pm) (Entered: 08/02/2002) |
| 08/01/2002 | 54 | Application By Debtor Jacques de Groote To Employ Jack Weeks, Certified Public Accountant and the Accounting Firm of Patterson, Weeks & Graves . (pm) (Entered: 08/05/2002) |
| 08/01/2002 | 55 | Affidavit Filed by Jack Weeks RE: [54-1] Application To Employ Jack Weeks, Certified Public Accountant and the Accounting Frim of Patterson, Weeks & Graves by Jacques de Groote (pm) (Entered: 08/05/2002) |
| 08/08/2002 | 56 | Hearing Held Re: [39-1] Motion For Relief From Automatic Stay by Conseil Alain Aboudaram, S.A. OTBS by Wendelin Lipp by 8/22/02. (sm) (Entered: 08/08/2002) |
| 08/08/2002 | 60 | Amended Affidavit of Paul Gully-Hart Filed by Brian H. Corcoran for Creditor Conseil Alain Aboudaram, S.A. RE: [49-1] Opposition to Debtor's Motion to Compel by Conseil Alain Aboudaram, S.A. (pm) (Entered: 08/15/2002) |
| 08/11/2002 | 57 | Hearing/Court Notice Re: [50-1] Motion To Dismiss Case by Conseil Alain Aboudaram, S.A. Scheduled For 9:30 8/29/02 at Courtroom 24, [50-2] Motion for Conversion of the Debtor's Chapter 11 Case Scheduled For 9:30 8/29/02 at Courtroom 24, [50-3] Motion or In the Alternative, For Relief From the Automatic Stay Conseil Alain Aboudaram, S.A. Scheduled For 9:30 8/29/02 at Courtroom 24, [36-1] Application For An Order Pursuant to Bankruptcy Rule 2004 Authorizing the Examination of Jacques de Groote by Conseil Alain Aboudaram, S.A. Scheduled For 9:30 8/29/02 at Courtroom 24 (sm) (Entered: 08/11/2002) |
| 08/14/2002 | 58 | Opposition By Debtor Jacques de Groote To [50-3] Motion or In the Alternative, For Relief From the Automatic Stay by Conseil Alain Aboudaram, S.A., [50-2] Motion Or Conversion of the Debtor's Chapter 11 Case Or by Conseil Alain Aboudaram, S.A., [50-1] Motion To Dismiss Case by Conseil Alain Aboudaram, S.A. . (pm) (Entered: 08/14/2002) |
| 08/14/2002 | 59 | Reply By Debtor Jacques de Groote To [49-1] opposition by Conseil Alain Aboudaram, S.A., [34-1] Motion To Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and For |

| | | Finding of Contempt and Imposition of Sanctions for Violation of Automatic Stay by Jacques de Groote . (pm) (Entered: 08/14/2002) |
|---|---|---|
| 08/20/2002 | 61 | Consent Order Between Creditor Conseil Alain Aboudaram, S.A., and Debtor Jacques de Groote RE: [39-1] Motion For Relief From Automatic Stay by Conseil Alain Aboudaram, S.A. . # Notices 5. (pm) (Entered: 08/20/2002) |
| 08/21/2002 | 62 | Reply By Creditor Conseil Alain Aboudaram, S.A. To [58-1] opposition by Jacques de Groote, Re: [50-3] Motion or In the Alternative, For Relief From the Automatic Stay by Conseil Alain Aboudaram, S.A. (pm) (Entered: 08/22/2002) |
| 08/27/2002 | 63 | Hearing/Court Notice Re: [34-1] Motion To Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and For Finding of Contempt and Imposition of Sanctions for Violation of Automatic Stay by Jacques de Groote Scheduled For 9:30 8/29/02 at Courtroom 24 (sm) (Entered: 08/27/2002) |
| 08/27/2002 | 64 | Hearing/Court Notice Re: [50-1] Motion To Dismiss Case by Conseil Alain Aboudaram, S.A. Scheduled For 9:30 9/18/02 at Courtroom 24, [50-2] Motion Conversion of the Debtor's Chapter 11 Case by Conseil Alain Aboudaram, S.A. Scheduled For 9:30 9/18/02 at Courtroom 24, [50-3] or In the Alternative, For Relief From the Automatic Stay Conseil Alain Aboudaram, S.A. Scheduled For 9:30 9/18/02 at Courtroom 24, [36-1] Application For An Order Pursuant to Bankruptcy Rule 2004 Authorizing the Examination of Jacques de Groote by Conseil Alain Aboudaram, S.A. Scheduled For 9:30 9/18/02 at Courtroom 24, [34-1] Motion To Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and For Finding of Contempt and Imposition of Sanctions for Violation of Automatic Stay by Jacques de Groote Scheduled For 9:30 9/18/02 at Courtroom 24 (sm) (Entered: 08/27/2002) |
| 08/28/2002 | 65 | Order Granting [54-1] Application To Employ Jack Weeks, Certified Public Accountant and the Accounting Frim of Patterson, Weeks & Graves by Jacques de Groote . C/M 4 (pm) (Entered: 08/28/2002) |
| 08/30/2002 | 66 | Certificate of Mailing by BNC Re: [64-1] Hearing ; Notices Mailed By BNC on 8/29/02 (pm) (Entered: 09/03/2002) |
| 09/11/2002 | 67 | Motion by Debtor Jacques de Groote for Authority to obtain Post-Petition Unsecured Financing (dc) (Entered: 09/12/2002) |
| 09/11/2002 | 68 | Notice of Motion/Application RE: [67-1] Motion for Authority to obtain Post-Petition Unsecured Financing by Jacques de Groote ; Notice Served 9/11/02 ; Objections to Motion Due: 9/29/02 . (dc) (Entered: 09/12/2002) |
| 09/11/2002 | 69 | Motion by Debtor Jacques de Groote For Authority to Maintain |

| | | |
|---|---|---|
| | | Non-Debtor in Possession Bank Account (dc) (Entered: 09/12/2002) |
| 09/11/2002 | 70 | Notice of Motion/Application RE: [69-1] Motion For Authority to Maintain Non-Debtor in Possession Bank Account by Jacques de Groote ; Notice Served 9/11/02 ; Objections to Motion Due: 9/25/02 . (dc) (Entered: 09/12/2002) |
| 09/11/2002 | 71 | Motion By Debtor Jacques de Groote To Extend Exclusivity Periods (Debtor to file and obtain acceptance of the Plan Reorganization) (dc) (Entered: 09/12/2002) |
| 09/11/2002 | 72 | Notice of Motion/Application RE: [71-1] Motion To Extend Exclusivity Periods by Jacques de Groote ; Notice Served 9/11/02 ; Objections to Motion Due: 9/25/02 . (dc) (Entered: 09/12/2002) |
| 09/17/2002 | | Terminated Deadline (Schedules and Statements) (dc) (Entered: 09/17/2002) |
| 09/17/2002 | | Terminated Deadline (Amended Application to employ DE3) (dc) (Entered: 09/17/2002) |
| 09/18/2002 | 73 | Hearing Held Re: [50-1] Motion To Dismiss Case by Conseil Alain Aboudaram, S.A., [50-2] Motion Or Conversion of the Debtor's Chapter 11 Case Or by Conseil Alain Aboudaram, S.A., [50-3] Motion or In the Alternative, For Relief From the Automatic Stay by Conseil Alain Aboudaram, S.A., [36-1] Application For An Order Pursuant to Bankruptcy Rule 2004 Authorizing the Examination of Jacques de Groote by Conseil Alain Aboudaram, S.A., [34-1] Motion To Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and For Finding of Contempt and Imposition of Sanctions for Violation of Automatic Stay by Jacques de Groote . (sm) (Entered: 09/23/2002) |
| 09/20/2002 | 75 | Response By Creditor Conseil Alain Aboudaram, S.A. To debtors Attorneys' Fee Application (No Application for fee filed as of 9/25/02) (dc) (Entered: 09/25/2002) |
| 09/24/2002 | 74 | Praecipe re: Motion to Compel Creditor Alain Aboudaram S.A. to Release Post-Petition Attachment and for finding of Contempt and Imposition of Sanctions for Violation of the Automatic Stay filed Wendelin Lipp for Debtor Jacques de Groote (dc) (Entered: 09/25/2002) |
| 09/26/2002 | 76 | Reply by Debtor Jacques de Groote To [75-1] Response by Conseil Alain Aboudaram, S.A. . (dc) (Entered: 09/30/2002) |
| 09/30/2002 | 77 | Surreply in Further Support By Creditor Conseil Alain Aboudaram, S.A. To [75-1] Response by Conseil Alain Aboudaram, S.A. (Exhibit included) (dc) (Entered: 10/01/2002) |

| 09/30/2002 | 78 | Motion by Creditor Conseil Alain Aboudaram, S.A. Request for Clarification of this Court's September 18, 2002 Ruling Regarding Calculation of Punitive Damages Exhibit included (dc) (Entered: 10/01/2002) |
|---|---|---|
| 10/03/2002 | 79 | Praecipe re: Revised Proposed Order Reflecting Judge Teel's ruling at the September 18. 2002 hearing on debtor's Motion to compel Creditors Conseil Alain Aboudaram, S.A. to release Post-petition Attachement and for Finding of Contemp and Imposition of Sanctions for Violation of the Automaitc Stay filed by Wendelin Lipp for Debtor Jacques de Groote (See Praecipe for further details) (dc) (Entered: 10/07/2002) |
| 10/18/2002 | 80 | Transcript of Hearing Held on 9/18/02 (sm) (Entered: 10/23/2002) |
| 10/29/2002 | 81 | First Application By Wendelin Lipp for Debtor Jacques de Groote For Compensation ( Fees: $ 44,846.50, Expenses: $ 1,229.00) (Support Document included) (dc) (Entered: 10/30/2002) |
| 10/29/2002 | 82 | Notice of Motion/Application RE: [81-1] Application For Compensation ( Fees: $ 44,846.50, Expenses: $ 1,229.00) by Wendelin Lipp ; Notice Served 10/25/02 ; Objections to Motion Due: 11/17/02 . (dc) (Entered: 10/30/2002) |
| 11/12/2002 | 83 | Motion By Debtor Jacques de Groote To Extend Exclusivity Period (File a Plan and Solicit Acceptance. (dc) (Entered: 11/13/2002) |
| 11/12/2002 | 84 | Notice of Motion/Application RE: [83-1] Motion To Extend Exclusivity Period by Jacques de Groote ; Notice Served 11/12/02 ; Objections to Motion Due: 11/26/02 . (dc) (Entered: 11/13/2002) |
| 11/25/2002 | 85 | Order Granting [67-1] Motion for Authority to obtain Post-Petition Unsecured Financing by Jacques de Groote . C/M 4 (dc) (Entered: 11/25/2002) |
| 11/25/2002 | 86 | Order Granting [69-1] Motion For Authority to Maintain Non-Debtor in Possession Bank Account by Jacques de Groote . C/M 3 (dc) (Entered: 11/25/2002) |
| 11/25/2002 | 87 | Order Granting [71-1] Motion To Extend Exclusivity Period by Jacques de Groote; Chapter 11 Plan Due: DEBTORS exclusive period for filing a Plan of Reorganization is EXTENDED to NOVEMBER 12, 2002 and further ORDERED that debtor's exclusive period for obtaining acceptance of a Plan reorganization EXTENDED to January 13, 2003. C/M 4 (dc) (Entered: 11/25/2002) |
| 12/04/2002 | 88 | Motion By Debtor Jacques de Groote For Finding of Contempt and For Impositioin of Sanctions against: Creditors Conseil Alain Aboudaram, S.A. for Violation of Automatic Stay Exhibit Included (dc) (Entered: |

| | | 12/06/2002 |
|---|---|---|
| 12/06/2002 | 89 | Praecipe-Errata to Motion for finding of Contempt and Imposition of Sanctions against creditor conseil Alain Aboudram, S.A..for Violation of Automatic Stay filed by Wendelin Lipp for Debtor Jacques de Groote (dc) (Entered: 12/09/2002) |
| 12/10/2002 | 90 | Notice of Motion/Application RE: [88-2] Motion For Impositioin of Sanctions against: Creditors Conseil Alain Aboudaram, S.A. for Violation of Automatic Stay by Jacques de Groote, [88-1] Motion For Finding of Contempt by Jacques de Groote ; Notice Served 12/6/02 ; Objections to Motion Due: 12/20/02 . (dc) (Entered: 12/10/2002) |
| 12/19/2002 | 91 | Report Of Operations from 5/15/02 to 5/31/02 (dc) (Entered: 12/19/2002) |
| 12/19/2002 | 92 | Report Of Operations from 6/1/02 to 6/30/02 (dc) (Entered: 12/19/2002) |
| 12/19/2002 | 93 | Report Of Operations from 7/1/02 to 7/31/02 (dc) (Entered: 12/19/2002) |
| 12/19/2002 | 94 | Report Of Operations from 8/1/02 to 8/31/02 (dc) (Entered: 12/19/2002) |
| 12/19/2002 | 95 | Report Of Operations from 9/1/02 to 9/3002 (dc) (Entered: 12/19/2002) |
| 12/19/2002 | 96 | Report Of Operations from 10/1/02 to 10/1/02 (dc) (Entered: 12/19/2002) |
| 12/20/2002 | 97 | Report Of Operations from 11/1/02 to 11/30/02 (dc) (Entered: 12/23/2002) |
| 12/20/2002 | 98 | Opposition and Exhibits By Creditor Conseil Alain Aboudaram, S.A.To [88-2] Motion For Impositioin of Sanctions against: Creditors Conseil Alain Aboudaram, S.A. for Violation of Automatic Stay by Jacques de Groote, [88-1] Motion For Finding of Contempt by Jacques de Groote (dc) (Entered: 12/23/2002) |
| 12/23/2002 | 99 | Praecipe/Affidavi: Exhibts A-B in Support Filed by Stephen Sale for special counsel for Debtor RE: [88-2] Motion For Impositioin of Sanctions against: Creditors Conseil Alain Aboudaram, S.A. for Violation of Automatic Stay by Jacques de Groote, [88-1] Motion For Finding of Contempt by Jacques de Groote (dc) (Entered: 12/23/2002) |
| 12/30/2002 | 100 | Response By Debtor Jacques de Groote To [98-1] opposition by Conseil Alain Aboudaram, S.A., [88-2] Motion For Impositioin of Sanctions against: Creditors Conseil Alain Aboudaram, S.A. for Violation of Automatic Stay by Jacques de Groote, [88-1] Motion For Finding of Contempt by Jacques de Groote . (pm) (Entered: 12/31/2002) |

| 01/06/2003 | 101 | Affidavit of Henry Politi and Dr. Ivan Moroz /Support Filed by Brian H. Corcoran for Creditor Conseil Alain Aboudaram, S.A. RE: [98-1] opposition by Conseil Alain Aboudaram, S.A. (dc) (Entered: 01/06/2003) |
| --- | --- | --- |
| 02/05/2003 | 102 | Report Of Operations from 12/1/02 to 12/31/02 (dc) (Entered: 02/06/2003) |
| 02/19/2003 | 103 | Third Motion By Debtor Jacques de Groote To Extend Time To Exclusive period for filin a Plan and obtaining acceptance of a Plan (dc) (Entered: 02/20/2003) |
| 02/19/2003 | 104 | Notice of Motion/Application RE: [103-1] Motion To Extend Time To Exclusive period for filin a Plan and obtaining acceptance of a Plan by Jacques de Groote ; Notice Served 2/6/03 ; Objections to Motion Due: 2/20/03 . (dc) (Entered: 02/20/2003) |
| 02/25/2003 | 105 | Report Of Operations from 1/1/03 to 1/31/03 (dc) (Entered: 02/26/2003) |
| 03/25/2003 | 106 | Report Of Operations from 2/1/03 to 2/28/03 (dc) (Entered: 03/27/2003) |
| 04/22/2003 | 107 | Report Of Operations from 3/1/03 to 3/31/03 (dc) (Entered: 04/24/2003) |
| 05/14/2003 | 108 | Fourth Motion By Debtor Jacques de Groote To Extend Time To Extend Exclusivity Period (dc) (Entered: 05/15/2003) |
| 05/14/2003 | 109 | Notice of Motion/Application RE: [108-1] Motion To Extend Time To Extend Exclusivity Period by Jacques de Groote ; Notice Served 5/14/03 ; Objections to Motion Due: 5/28/03 . (dc) (Entered: 05/15/2003) |
| 05/20/2003 | 110 | Report Of Operations from 4/1/03 to 4/30/03 (dc) (Entered: 05/21/2003) |
| 06/20/2003 | 111 | Report Of Operations from 5/1/03 to 5/31/03 (dc) (Entered: 06/23/2003) |
| 08/18/2003 | 112 | Report Of Operations from 6/1/03 to 6/30/03 (dc) (Entered: 08/19/2003) |
| 09/15/2003 | 113 | Order Granting [83-1] Motion To Extend Exclusivity Period by Jacques de Groote; Chapter 11 Plan Due: 2/13/03, Debtor's Exclusive period for obataining acceptacne of a Plan Reorganization exteneded to April 13, 2003 C/M 2 (dc) (Entered: 09/15/2003) |
| 09/15/2003 | 114 | Order Granting [103-1] Motion To Extend Time To Exclusive period for filin a Plan and obtaining acceptance of a Plan by Jacques de Groote; Chapter 11 Plan Due: 5/14/03 and Debtor's Exclusive period for obtaining acceptacne of Plan of Reorganization is extended to July 14, 2003. C/M 2 (dc) (Entered: 09/15/2003) |

| 09/15/2003 | | Terminated Document (dc) (Entered: 09/15/2003) |
|---|---|---|
| 09/15/2003 | 115 | Order Granting [108-1] Fourth Motion To Extend Time To Extend Exclusivity Period by Jacques de Groote ; Chapter 11 Plan Due: 9/11/03and further Ordered that Debtor's exclusive period for obtaining acceptance of a Plan Reorganization is Extended to November 10, 2003. C/M 2 (dc) (Entered: 09/15/2003) |
| 09/25/2003 | 116 | Report Of Operations from 7/1/03 to 7/31/03 (dc) (Entered: 09/25/2003) |
| 09/25/2003 | 117 | Report Of Operations from 8/1/03 to 8/31/03 (dc) (Entered: 09/25/2003) |
| 09/29/2003 | 118 | Motion by Interested Party United States Trustee To Dismiss or Convert Case (dc) (Entered: 09/29/2003) |
| 10/02/2003 | 119 | Order Granting [81-1] Application For Compensation ( Fees: $ 44,846.50, Expenses: $ 1,229.00) by Wendelin Lipp PATYMENT to: Wendelin Lipp of $44846.50 in fees and $1229.00 in expenses and Ordered PRGRC is authorized to apply the $7,887.00 reatainer received from debtor toward partial Payment of Approved fees and expenses and Furthered Ordered that debtor is authorized to pay PRGRC $38,188.50 representing the balance due for PRGRC approved fees and Expenses (See Order for details) c/m 2 (dc) (Entered: 10/02/2003) |
| 10/03/2003 | 120 | Hearing/Court Notice Re: [118-1] Motion To Dismiss or Convert Case by United States Trustee Scheduled For 9:30 11/4/03 at Courtroom 24 (sm) (Entered: 10/03/2003) |
| 10/03/2003 | 121 | Notice of Motion/Application RE: [118-1] Motion To Dismiss or Convert Case by United States Trustee ; Notice Served 10/3/03 ; Objections to Motion Due: 10/23/03 . (sm) (Entered: 10/03/2003) |
| 10/07/2003 | 122 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:[118] Trustee's Motion to Dismiss or Convert.) (dc) (Entered: 10/07/2003) |
| 10/07/2003 | 123 | Objection Filed by Jacques de Groote (Re: Related Document(s) #:[118] Trustee's Motion to Dismiss or Convert.) (dc) (Entered: 10/07/2003) |
| 10/09/2003 | 124 | Motion to Withdraw as Attorney *Katten Muchin Zavis Rosenman* Filed by Conseil Alain Aboudaram, S.A. (dc) (Entered: 10/10/2003) |
| 10/10/2003 | 125 | Hearing Rescheduled. (Re:#:[118] U.S. Trustee Motion to Dismiss or Convert.) Hearing scheduled for 1/27/2004 at 09:30 AM at Courtroom 24. (sm) (Entered: 10/10/2003) |
| 10/12/2003 | 126 | BNC Certificate of Mailing - Hearing. Service Date 10/12/2003. (Related Doc # 125) (Admin.) (Entered: 10/14/2003) |

| 10/17/2003 | 🔵127 | Decision Granting Motion to Compel Creditor Conseil Alain Aboudaram, S.A. to Release Post-Petition Attachment and Imposing Coercive, Compensatory and Punitive Sanctions: Entered on 10/17/2003. (Re: Related Document(s) #:[34] Motion to Compel.) (dc) (Entered: 10/17/2003) |
| --- | --- | --- |
| 10/17/2003 | 🔵128 | Order Granting Motion To Compel Creditor Conseil Alain Aboudaram, S.A. to Release post-Petition Attachment and Imposing Coercive, Compensatory and Punitive Sanctions (Related Document #: [34]) Entered on 10/17/2003. (dc) (Entered: 10/17/2003) |
| 10/19/2003 | 🔵129 | BNC Certificate of Mailing - PDF Document. Service Date 10/19/2003. (Related Doc # 127) (Admin.) (Entered: 10/20/2003) |
| 10/19/2003 | 🔵130 | BNC Certificate of Mailing - PDF Document. Service Date 10/19/2003. (Related Doc # 128) (Admin.) (Entered: 10/20/2003) |
| 10/21/2003 | 🔵131 | Notice of Appearance and Request to Add Party to Mailing Matrix Filed by Conseil Alain Aboudaram, S.A.. (dc) (Entered: 10/21/2003) |
| 10/22/2003 | 🔵132 | Re-Served Notice of Appearance and Request to Add Party to Mailing Matrix Filed by James L. Marketos as counsel for Conseil Alain Aboudaram, S.A. . (dc) (Entered: 10/23/2003) |
| 10/29/2003 | 🔵133 | Hearing Set. (Re: Related Document(s) #:[88] Motion by Jacques de Groote for Imposing Compensatory and Punitive Sanctions, Motion for Contempt Against Creditor Conseil Alain Aboudaram SA for Violating the Automatic Stay.) Hearing scheduled for 12/16/2003 at 09:30 AM at Courtroom 24. (sm) (Entered: 10/29/2003) |
| 10/29/2003 | 🔵134 | Praecipe and Proposed Order Filed by Jacques de Groote . (Re: Related Document(s) #:[88] Motion for Sanctions, Motion for Contempt.) (sm) (Entered: 10/29/2003) |
| 10/31/2003 | 🔵135 | BNC Certificate of Mailing - Hearing. Service Date 10/31/2003. (Related Doc # 133) (Admin.) (Entered: 11/01/2003) |
| 11/03/2003 | | Deadlines Terminated Hearing Continued to 1/27/04. (sm) (Entered: 11/03/2003) |
| 11/03/2003 | 🔵136 | Order Granting Motion To Withdraw As Attorney: Brian H. Corcoran, Esq, Katten Muchin, Savis Rosenmann (Related Document #: 124) Entered on 11/3/2003. (dc) (Entered: 11/03/2003) |
| 11/05/2003 | 🔵137 | BNC Certificate of Mailing - PDF Document. Service Date 11/05/2003. (Related Doc # 136) (Admin.) (Entered: 11/06/2003) |

| 11/05/2003 | 138 | Debtor-In-Possession Monthly Operating Report for Filing Period 9/1/03 to 9/30/03 Filed by debtor Jacques de Groote . (dc) (Entered: 11/06/2003) |
| 11/19/2003 | 139 | Debtor-In-Possession Monthly Operating Report for Filing Period 10/1/2003 to 10/31/2003 Filed by debtor Jacques de Groote . (dc) (Entered: 11/20/2003) |
| 12/03/2003 | | Attorney James L. Marketos for Conseil Alain Aboudaram, S.A. added to case. (dc) (Entered: 12/04/2003) |
| 12/03/2003 | 140 | Consent Motion to Continue Hearing On Filed by counsel for Creditor Conseil Alain Aboudaram, S.A. and counsel for debtor Jacques de Groote (Re: Related Document(s) #:[88] Motion for Sanctions, Motion for Contempt.) (dc) (Entered: 12/04/2003) |
| 12/03/2003 | 141 | Notice of Opportunity to Object. Filed by Wendelin Lipp on behalf of Jacques de Groote . (Re: Related Document(s) #:140 Motion to Continue/Reschedule Hearing.) Objections due by 12/16/2003. (dc) (Entered: 12/04/2003) |
| 12/09/2003 | 142 | Order Granting Motion To Continue Hearing On Debtor's Motion for Contempt and Sanctions Against Conseil Alain Abourdaram SA (Related Document #: 140) Entered on 12/9/2003.Hearing scheduled for 3/16/2004 at 09:30 AM at Courtroom 24. (sm) (Entered: 12/09/2003) |
| 12/11/2003 | 143 | BNC Certificate of Mailing - PDF Document. Service Date 12/11/2003. (Related Doc # 142) (Admin.) (Entered: 12/12/2003) |
| 12/29/2003 | 144 | Debtor-In-Possession Monthly Operating Report for Filing Period 11/1/2003-11/30/2003 Filed by Jacques de Groote . (dc) (Entered: 12/30/2003) |
| 01/20/2004 | 145 | Motion to Continue Hearing On (Trustee's Motion to Dismiss or Convert) Filed by Jacques de Groote (Re: Related Document(s) #:[118] Trustee's Motion to Dismiss or Convert.) (dc) (Entered: 01/21/2004) |
| 02/04/2004 | 146 | Order Granting Motion To Continue Hearing On (Related Document #: 145 US Trustee's Motion to Dismiss or Convert Case) Entered on 2/4/2004.Hearing scheduled for 3/16/2004 at 09:30 AM at Courtroom 24. (sm) (Entered: 02/04/2004) |
| 02/04/2004 | 147 | Debtor-In-Possession Monthly Operating Report for Filing Period 12/1/2003 to 12/31/2003 Filed by Jacques de Groote . (dc) (Entered: 02/05/2004) |
| 02/06/2004 | 148 | BNC Certificate of Mailing - PDF Document. Service Date 02/06/2004. (Related Doc # 146) (Admin.) (Entered: 02/07/2004) |

| 02/20/2004 | ⊘ 149 | Debtor-In-Possession Monthly Operating Report for Filing Period 1/1/2004 to 1/31/2004 Filed by Jacques de Groote . (dc) (Entered: 02/23/2004) |
|---|---|---|
| 03/15/2004 | ⊘ 150 | Debtor-In-Possession Monthly Operating Report for Filing Period 2/1/2004 to 2/29/2004 Filed by Jacques de Groote . (dc) (Entered: 03/15/2004) |
| 03/15/2004 | ⊘ 151 | Consent Motion to Continue Hearing On (Debtor's Motion for Contempt and Sanctions Against Conseil Alain Aboudaram, S.A.) Filed by counsel for Conseil Alain Aboudaram, S.A. , and debtor Jacques de Groote (Re: Related Document(s) #:[88] Motion for Sanctions, Motion for Contempt.) (dc) (Entered: 03/15/2004) |
| 03/15/2004 | ⊘152 | Motion to Continue Hearing On( U.S. Trustee's Motion to Dismiss or Convert) Filed by debtor Jacques de Groote (Re: Related Document(s) #:[118] Trustee's Motion to Dismiss or Convert.) (dc) (Entered: 03/15/2004) |
| 03/22/2004 | ⊘153 | Order Continuing Hearing (Re: Related Document(s) #:[118] Trustee's Motion to Dismiss or Convert to Chapter 7.) Hearing scheduled for 5/19/2004 at 09:30 AM Courtroom 24. (sm) (Entered: 03/22/2004) |
| 03/22/2004 | | Documents Terminated. Hearing Rescheduled. (sm) (Entered: 03/22/2004) |
| 03/22/2004 | ⊘154 | Order Continuing Hearing (Re: Related Document(s) #:[88] Motion for Sanctions, Motion for Contempt Against Conseil Alain Aboudaram, S.A. Hearing scheduled for 5/19/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 03/22/2004) |
| 03/24/2004 | ⊘155 | BNC Certificate of Mailing - PDF Document. Service Date 03/24/2004. (Related Doc # 153) (Admin.) (Entered: 03/25/2004) |
| 03/24/2004 | ⊘156 | BNC Certificate of Mailing - PDF Document. Service Date 03/24/2004. (Related Doc # 154) (Admin.) (Entered: 03/25/2004) |
| 04/21/2004 | ⊘157 | Debtor-In-Possession Monthly Operating Report for Filing Period March 1, 2004 to March 31, 2004 Filed by Jacques de Groote . (dc) (Entered: 04/22/2004) |
| 05/07/2004 | ⊘158 | Notice to Debtor/Debtor's Attorney of Returned Mail---James L. Marketos-- (Re: Related Document(s) #:153 Hearing Scheduled) (Hand Mailed 5/6/2004) (dc) (Entered: 05/07/2004) |
| 05/07/2004 | ⊘159 | Motion to CONTINUE Hearing On (U.S. Trustee's Motion to Dismiss or Convert) Filed by counsel for debtor Jacques de Groote (Re: Related |

| | | |
|---|---|---|
| | | Document(s) #:[118] Trustee's Motion to Dismiss or Convert.) (dc) (Entered: 05/07/2004) |
| 05/07/2004 | ⊛160 | Consent Motion to CONTINUE Hearing On (Debtor's Motion for Contempt and Sanctions against Conseil Alain Aboudaram, S.A.) Filed by Creditor Conseil Alain Aboudaram, S.A. and debtor Jacques de Groote (Re: Related Document(s) #:[88] Motion for Sanctions, Motion for Contempt.) (dc) (Entered: 05/07/2004) |
| 05/07/2004 | | Document Transmitted to Chambers (Re: Related Document(s) #:159 Motion to Continue/Reschedule Hearing--Motion to dismiss or Convert 160 Motion to Continue/Reschedule Hearing--Motion for Contempt ) (dc) (Entered: 05/07/2004) |
| 05/09/2004 | ⊛161 | BNC Certificate of Mailing - Returned Mail. Service Date 05/09/2004. (Related Doc # 158) (Admin.) (Entered: 05/10/2004) |
| 05/12/2004 | ⊛162 | Notice to Debtor/Debtor's Attorney of Returned Mail--Internal Revenue Service-- (Re: Related Document(s) #:154 Hearing Scheduled) (dc) (Entered: 05/12/2004) |
| 05/13/2004 | ⊛163 | Order Granting Motion To Continue Hearing On (Related Document #: [159 ]) Entered on 5/13/2004. (Re: Related Document(s) #:[118] Trustee's Motion to Dismiss or Convert.)Hearing scheduled for 7/13/2004 at 9:30 AM Courtroom 24. (sm) (Entered: 05/13/2004) |
| 05/13/2004 | ⊛164 | Order Granting Motion To Continue Hearing On (Related Document #: 160) Entered on 5/13/2004. (Re: Related Document(s) #:[88] Motion for Sanctions, Motion for Contempt Against Conseil Alain Aboudaram,SA Filed by Jacques de Groote.)Hearing scheduled for 7/13/2004 at 9:30 AM Courtroom 24. (sm) (Entered: 05/13/2004) |
| 05/14/2004 | ⊛165 | BNC Certificate of Mailing - Returned Mail. Service Date 05/14/2004. (Related Doc # 162) (Admin.) (Entered: 05/15/2004) |
| 05/15/2004 | ⊛166 | BNC Certificate of Mailing - PDF Document. Service Date 05/15/2004. (Related Doc # 163) (Admin.) (Entered: 05/16/2004) |
| 05/15/2004 | ⊛167 | BNC Certificate of Mailing - PDF Document. Service Date 05/15/2004. (Related Doc # 164) (Admin.) (Entered: 05/16/2004) |
| 05/17/2004 | ⊛168 | Notice to Debtor/Debtor's Attorney of Returned Mail--American Express-(Re: Related Document(s) #:153 Hearing Scheduled) (dc) (Entered: 05/17/2004) |
| 05/19/2004 | ⊛169 | BNC Certificate of Mailing - Returned Mail. Service Date 05/19/2004. (Related Doc # 168) (Admin.) (Entered: 05/20/2004) |

| 05/20/2004 | ❂170 | Debtor-In-Possession Monthly Operating Report for Filing Period 4/1/2004 to 4/30/2004 Filed by Jacques de Groote (dc) (Entered: 05/24/2004) |
| 05/28/2004 | ❂171 | Application for Compensation for John F. Weeks , Accountant Fee: $605.00, Expenses: $0.00. Filed by John F. Weeks (dc) (Entered: 06/01/2004) |
| 05/28/2004 | ❂172 | Notice of Opportunity to Object. Filed by John F. Weeks . (Re: Related Document(s) #:171 Application for Compensation.) (Certificate of Service not Dated) (dc) (Entered: 06/01/2004) |
| 05/28/2004 | ❂173 | Proposed Order Filed by John F. Weeks . (Re: Related Document(s) #:171 Application for Compensation of John F. Weeks, CPA) (dc) (Entered: 06/01/2004) |
| 05/28/2004 | ❂174 | Praecipe/Amended Matrix Updating Addresses of Creditors---Internal Revenue Service and American Express--- Filed by Jacques de Groote . (dc) (Entered: 06/01/2004) |
| 05/28/2004 | ❂177 | Praecipe Updating Address of Creditor Filed by Wendelin I. Lipp counsel for debtor Jacques de Groote . (dc) (Entered: 06/10/2004) |
| 06/01/2004 | | John F. Weeks added to case as Accountant (dc) (Entered: 06/01/2004) |
| 06/03/2004 | ❂175 | Amended Notice of Opportunity to Object Filed by Wendelin Lipp on behalf of Jacques de Groote . (Re: Related Document(s) #:171 Application for Compensation.) Objections due by 6/24/2004 (dc) (Entered: 06/08/2004) |
| 06/03/2004 | ❂176 | Proposed Order Filed by Jacques de Groote . (Re: Related Document(s) #:171 Application for Compensation.) (dc) (Entered: 06/08/2004) |
| 06/10/2004 | ❂178 | Notice to Party Filing Deficient Pleading(s)/Document(s). (Re: Related Document(s) #:177 Praecipe---Updating Address of Creditors--Amended Matrix Cover Sheet and List of Creditors Adding or Changing Crediotrs Required-- Deficient Pleading(s)/Document(s) due by --- 6/17/2004 (dc) (Entered: 06/10/2004) |
| 06/14/2004 | ❂179 | Amended Matrix, Modifying Creditors: Internal Revenue Service and American Express-- Filed by Jacques de Groote . (dc) (Entered: 06/16/2004) |
| 06/18/2004 | ❂180 | Debtor-In-Possession Monthly Operating Report for Filing Period 5/1/2004 to 5/31/2004 Filed by Jacques de Groote . (dc) (Entered: 06/21/2004) |
| 06/22/2004 | | Deadlines Terminated (Amended Matrix filed) (dc) (Entered: |

| | | |
|---|---|---|
| | | 06/22/2004) |
| 07/06/2004 | | Document Transmitted to Chambers (Re: Related Document(s) #:171 Application for Compensation for John F. Weeks, Accountant) (dc) (Entered: 07/06/2004) |
| 07/13/2004 | ●181 | Hearing Continued (Re: Related Document(s) #:[88] Motion for Sanctions, Motion for Contempt, [118] Motion to Convert case to Chapter 7 or Dismiss) Hearing scheduled for 10/12/2004 at 9:30 AM Courtroom 24. (sm) (Entered: 07/13/2004) |
| 07/16/2004 | ●182 | Order Regarding Supplementing by AUGUST 2, 2004 (Related Document(s) #:171 Application for Approval of Interim Fees and Expenses for John F. Weeks, CPA) Order entered on 7/16/2004-- compliance due --8/2/2004. (See Order for further details) (dc) (Entered: 07/16/2004) |
| 07/18/2004 | ●183 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:182 Order Directing Compliance, ) No. of Notices: 4. Service Date 07/18/2004. (Admin.) (Entered: 07/19/2004) |
| 07/19/2004 | | U. S. Trustee for Region Four, Party to Case added to case. (be) (Entered: 07/19/2004) |
| 07/20/2004 | ●184 | Debtor-In-Possession Monthly Operating Report for Filing Period 6/1/2004 to 6/30/2004 Filed by Jacques de Groote . (dc) (Entered: 07/21/2004) |
| 08/06/2004 | | Document Transmitted to Chambers (Re: Related Document(s) #:182 Order Regarding Supplementing the Application for Approval of Interim Fee and Expenses for John F. Weeks, CPA ) (dc) (Entered: 08/06/2004) |
| 08/09/2004 | ●185 | Order Striking Application For Compensation (Related Document #: 171) Striking for John F. Weeks Entered on 8/9/2004 (See Order for further details) (dc) (Entered: 08/09/2004) |
| 08/11/2004 | ●186 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:185 Order on Application for Compensation) No. of Notices: 4. Service Date 08/11/2004. (Admin.) (Entered: 08/12/2004) |
| 08/16/2004 | ●187 | Motion to Reconsider Filed by Jacques de Groote (Re: Related Document(s) #:185 Order Striking Application for Compensation.) (dc) (Entered: 08/16/2004) |
| 08/16/2004 | | Reopen Document (Re: Related Document(s) #:171 Application for Compensation) (dc) (Entered: 08/16/2004) |

| 08/16/2004 | ⊜188 | Support Document Re: Filed by Jacques de Groote . (Re: Related Document(s) #:171 Application for Compensation.) (dc) (Entered: 08/16/2004) |
| --- | --- | --- |
| 08/27/2004 | ⊜189 | Chapter 11 Plan of Reorganization Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:[115] Order on Motion To Extend Exclusivity Period.) (be) Attachment(s): (1) Exhibit A - Liquidation Trust Agreement, and (2) Exhibit B - Settlement Agreement (be). Modified on 8/30/2004 (be). CORRECTIVE ENTRY: THE ORIGINAL REORGANIZATION PLAN FILED ON 8/27/04 WAS NOT SIGNED BY COUNSEL. THE ORIGINAL PDF WAS REPLACED ON 8/31/04 WITH THE SIGNATURE VERSION. Modified on 8/31/2004 (be). (Entered: 08/30/2004) |
| 08/27/2004 | ⊜192 | Motion to Appoint Trustee Filed by Conseil Alain Aboudaram, S.A. (Attachments: # 1 Memo Re: Motion to Appoint Trustee# 2 Exhibit 1 (1993 and 1995 letters re JdG mortgage debts)# 3 Exhibit 2 (JdG Depo Excerpts 10-26-01, 10-29-01)# 4 Exhibit 3 (Wall St J Article re JdG 12-28-90)# 5 Exhibit 4 (Letter from JdG to Gentlemen 05-24-95)# 6 Exhibit 5 (1995 Note & Deed of Trust)# 7 Exhibit 6 (1998 Note and Deed of Trust)# 8 Exhibit 7 (Letter from Salah to JdG 05-22-97)# 9 Exhibit 8 (Letter from JdG to Politi 07-04-99)# 10 Exhibit 9 (Letter from Corcoran to JdG 10-04-00)# 11 Exhibit 10 (Letter from JdG to AA 10-09-00)) (be) (Entered: 08/30/2004) |
| 08/27/2004 | ⊜193 | Additional Exhibits to Motion to Appoint Trustee Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:192 Motion to Appoint Trustee.) (Attachments: # 1 Exhibit 12 (DDC Memo Opinion 06-07-04)# 2 Exhibit 13 (Zorzi Memo 08-06-04)# 3 Exhibit 14 (Letter from JdG to Politi 07-20-99)# 4 Exhibit 15 (Zorzi Memo 03-12-04)# 5 Exhibit 16-A (Letter from Di Amato & Quintana to Marketos pp.1-8# 6 Exhibit 16-B Letter pp.9-18# 7 Exhibit 16-C Letter pp.19-23# 8 Exhibit 17 (Letter from JdG to Heinz & Rettel 11-29-00)# 9 Exhibit 18 (Letters from JdG to AA re bank accts 1994)# 10 Exhibit 19 (Letter from JdG to AA 06-02-93))(be) (Entered: 08/30/2004) |
| 08/27/2004 | ⊜194 | Additional Exhibits to Motion to Appoint Trustee Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:192 Motion to Appoint Trustee.) (Attachments: # 1 Exhibit 21 (Letter from JdG to Kadoorie 05-08-96)# 2 Exhibit 22 (Appian Prague 2002 Annual Rpt)# 3 Exhibit 23 (Coal Age & EEE articles re Appian)# 4 Exhibit 24 (appiangroup.com printouts)# 5 Exhibit 25 (appiangroup.cz printouts)# 6 Exhibit 26 (Appian Press Release 10-01-02)# 7 Exhibit 27 (EEE article re Appian 11-15-02)# 8 Exhibit 28 (MUS 2002 Annual Report)# 9 Exhibit 29 (MUS 2001 Annual Report))(be) (Entered: 08/30/2004) |
| 08/27/2004 | ⊜195 | Additional Exhibits to Motion to Appoint Trustee Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:192 Motion to Appoint Trustee.) (Attachments: # 1 Exhibit 31 (Appian Press Release |

| | | |
|---|---|---|
| | | 12-16-02)# <u>2</u> Exhibit 32 (Appian Press Release 10-15-03)# <u>3</u> Exhibit 33 (Appian Gen Info Press Release Oct 2003)# <u>4</u> Exhibit 34 (Appian printout re JdG on Exec Cmte)# <u>5</u> Exhibit 35 (Pravo article 06-14-02)# <u>6</u> Exhibit 36 (Appian Press Release 06-17-02)# <u>7</u> Exhibit 37 (Appian Press Release 11-18-02)# <u>8</u> Exhibit 38 (Appian Group PLC Cert of Incorp)# <u>9</u> Exhibit 39 (Tecnomatic 10-Q))(be) (Entered: 08/30/2004) |
| 08/27/2004 | ✎<u>196</u> | Additional Exhibits to Motion to Appoint Trustee Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:<u>192</u> Motion to Appoint Trustee.) (Attachments: # <u>1</u> Exhibit 41 (Tecnomatic NT 10-Q)# <u>2</u> Exhibit 42 (Tecnomatic 10-K)# <u>3</u> Exhibit 43 (Powertek domain name doc)# <u>4</u> Exhibit 44 (Findex.com Info)# <u>5</u> Exhibit 45 (BDI 10-K)# <u>6</u> Exhibit 46 (BDI 13D)# <u>7</u> Exhibit 47 (DDS Form D)# <u>8</u> Exhibit 48 (Ocean Power prospectus)# <u>9</u> Exhbit 49 (de Merode Sworn Stmt 10-02-01)# <u>10</u> Exhibit 50 (SLC Group Corp Execs)# <u>11</u> Exhibit 51 (Euro article 07-01-02)# <u>12</u> Exhibit 52 (JdG Swiss Criminal Complaint)# <u>13</u> Exhibit 53 (Ordonnance de non Lieu 01-19-04)# <u>14</u> Exhibit 54 (Letter from Divis to Savoy 07-04-02)# <u>15</u> Exhibit 55 (JdG Affidavit 09-11-02))(be) (Entered: 08/30/2004) |
| 08/27/2004 | ✎<u>197</u> | Motion for 2004 Examination Filed by Conseil Alain Aboudaram, S.A. (Attachments: # <u>1</u> Praecipe# (2) Memo) (be) CORRECTIVE ENTRY: THE ORIGINAL MEMO FILED ON 8/27/04 WAS NOT SIGNED BY COUNSEL. THE ORIGINAL PDF WAS REPLACED ON 8/31/04 WITH THE SIGNATURE VERSION. Modified on 8/31/2004 (be). (Entered: 08/30/2004) |
| 08/27/2004 | ✎<u>198</u> | Motion to Dispense with Reorganization Plan Disclosure Statement Filed by James L. Marketos on behalf of Conseil Alain Aboudaram, S.A. CORRECTIVE ENTRY: THE ORIGINAL MOTION TO DISPENSE WITH REORGANIZATION PLAN DISCLOSURE STATEMENT FILED ON 8/27/04 WAS NOT SIGNED BY COUNSEL. THE ORIGINAL PDF WAS REPLACED ON 8/31/04 WITH THE SIGNATURE VERSION. Modified on 8/31/2004 (be). (Entered: 08/30/2004) |
| 08/27/2004 | ✎<u>199</u> | Notice of Opportunity to Object Filed by James L. Marketos on behalf of Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:<u>192</u> Motion to Appoint Trustee.) Objections due by 9/7/2004. (be) (Entered: 08/31/2004) |
| 08/27/2004 | ✎<u>200</u> | Notice of Opportunity to Object Filed by James L. Marketos on behalf of Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:<u>198</u> Motion to Dispense with Reorganization Disclosure Statement.) Objections due by 9/7/2004. (be) CORRECTIVE ENTRY: THE ORIGINAL NOTICE OF OPPORTUNITY TO OBJECT FILED ON 8/27/04 WAS NOT SIGNED BY COUNSEL. THE ORIGINAL PDF WAS REPLACED ON 8/31/04 WITH THE SIGNATURE VERSION. Modified on 8/31/2004 (be). (Entered: 08/31/2004) |

| 08/30/2004 | 190 | Order Vacating Order Striking Application (Related Document(s) #:185 Order on Application for Compensation.) Order entered on 8/30/2004. (dc) (Entered: 08/30/2004) |
| 08/30/2004 | 191 | Order Granting Application For Compensation (Related Document #:171) Granting for John F. Weeks, CPA fees awarded: $605.00 Entered on 8/30/2004. (dc) (Entered: 08/30/2004) |
| 08/30/2004 | 201 | Debtor-In-Possession Monthly Operating Report for Filing Period 7/1/2004 to 7/31/2004 Filed by Jacques de Groote . (dc) (Entered: 08/31/2004) |
| 09/01/2004 | 202 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:190 Order Vacating Order) No. of Notices: 3. Service Date 09/01/2004. (Admin.) (Entered: 09/02/2004) |
| 09/01/2004 | 203 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:191 Order on Application for Compensation) No. of Notices: 3. Service Date 09/01/2004. (Admin.) (Entered: 09/02/2004) |
| 09/07/2004 | 204 | Opposition to Motion for Appointment of Trustee or Examiner Filed by counsel for debtor Jacques de Groote (Re: Related Document(s) #:192 Motion to Appoint Trustee or Examiner) (Attachments: # 1 Exhibit) (dc) (Entered: 09/07/2004) |
| 09/07/2004 | 205 | Opposition to CAASA'S Motion for Leave to Conduct Rule 2004 Examinations Filed by Jacques de Groote (Re: Related Document(s) #:197 Motion for 2004 Examination, .) (dc) (Entered: 09/07/2004) |
| 09/07/2004 | 206 | Opposition to CAASA'S Motion to Dispense with Disclosure Statement and Motion to Strike its Plan or Reorganization Filed by counsel for Jacques de Groote (Re: Related Document(s) #:198 Motion, .) (Attachments: # 1 Exhibit) (dc) (Entered: 09/07/2004) |
| 09/07/2004 | 207 | Objection to Claim # 9, Claimant: Conseil Alain Abourdaram, S.A.. Filed by Jacques de Groote (dc) (Entered: 09/07/2004) |
| 09/07/2004 | 208 | Notice of Opportunity to Object Filed by Wendelin Lipp on behalf of Jacques de Groote . (Re: Related Document(s) #:207 Objection to Claim.) Objections due by---- 10/7/2004 (dc) (Entered: 09/07/2004) |
| 09/09/2004 | 209 | Hearing Scheduled (Re: Related Document(s) #:192 Motion to Appoint Trustee Filed by Conseil Alain Aboudaram, SA, , 197 Motion for 2004 Examination Filed by Conseil Alain Aboudaram, SA, 198 Motion to Dispense With Reorganization Plan Disclosure Statement Filed by Conseil Alain Aboudaram, SA ) Hearing scheduled for 10/12/2004 at 09:30 AM Courtroom 24. (sm) (Entered: 09/09/2004) |

| 09/11/2004 | 🔵210 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:209 Hearing Scheduled, ) No. of Notices: 2. Service Date 09/11/2004. (Admin.) (Entered: 09/12/2004) |
|---|---|---|
| 09/17/2004 | 🔵211 | Reply *Memorandum in Further Support of Motion to Appoint Trustee* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:192 Motion to Appoint Trustee,,.) (Attachments: # 1 Exhibit No. 56 to CAASA Motion for Appointment of Trustee# 2 Exhibit No. 57 to CAASA Motion for Appointment of Trustee# 3 Exhibit No. 58 to CAASA Motion for Appointment of Trustee) (Vincent, Alexander) (Entered: 09/17/2004) |
| 09/17/2004 | 🔵212 | Reply *Memorandum in Further Support of Motion for Rule 2004 Examination* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:197 Motion for 2004 Examination,.) (Vincent, Alexander) (Entered: 09/17/2004) |
| 09/17/2004 | 🔵213 | Reply *Memorandum in Further Support of Motion to Dispense With Disclosure Statement* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:198 Motion,.) (Vincent, Alexander) (Entered: 09/17/2004) |
| 09/24/2004 | 🔵214 | Notice *of Issuance of Subpoena Commanding Debtor's Production of Documents* Filed by Alexander C. Vincent on behalf of Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:192 Motion to Appoint Trustee,,.) (Attachments: # 1 Subpoena Ad Testificandum and Duces Tecum with Document List) (Vincent, Alexander) (Entered: 09/24/2004) |
| 10/01/2004 | 🔵215 | Emergency Motion to Continue Hearing On *October 12, 2004,* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:[118] Motion to Convert, [88] Motion for Sanctions, Motion for Contempt, 192 Motion to Appoint Trustee,,.) (Attachments: # 1 Proposed Order Granting Emergency Motion to Continue October 12, 2004, Motions Hearing# 2 Declaration of Lorenzo Kenerson# 3 Certificate of Service# 4 Praecipe Re Emergency Motion) (Vincent, Alexander) (Entered: 10/01/2004) |
| 10/01/2004 | 🔵216 | Emergency Notice of Opportunity to Object *to Emergency Motion to Continue October 12, 2004, Hearing* Filed by Alexander C. Vincent on behalf of Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:215 Motion to Continue/Reschedule Hearing,.) Objections due by 10/5/2004. (Vincent, Alexander) Modified on 10/4/2004 CORRECTIVE ENTRY: MODIFIED TO CORRECT OBJECTION DEADLINE (mw). (Entered: 10/01/2004) |
| 10/05/2004 | 🔵217 | Debtor-In-Possession Monthly Operating Report for Filing Period 8/1/2004 to 8/31/2004 Filed by Jacques de Groote . (dc) (Entered: 10/07/2004) |

| 10/07/2004 | 218 | Opposition *to Debtor's Objection to Proofs of Claim* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:207 Objection to Claim.) (Attachments: # 1 Proposed Order Allowing Claim of Conseil Alain Aboudaram, S.A.# 2 Exhibit 2A to CAASA's Opposition to Debtor's Objection to Proofs of Claim# 3 Exhibit 38 to CAASA's Amended Proof of Claim) (Vincent, Alexander) (Entered: 10/07/2004) |
|---|---|---|
| 10/08/2004 | 219 | Order Granting Motion To Continue Hearing (Related Document #: 215) Entered on 10/8/2004. (Re: Related Document(s) #:198 Motion to Dispense with Reorganization Plan 197 Motion for 2004 Examination,, [88] Motion for Sanctions, Motion for Contempt, 192 Motion to Appoint Trustee [118] Motion to Dismiss or Convert Case Filed by US Trustee.)Hearing scheduled for 12/3/2004 at 9:30 AM Courtroom 24. (sm) (Entered: 10/08/2004) |
| 10/08/2004 | 220 | Notice *of Issuance of Subpoena Commanding Debtor's Production of Documents* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:192 Motion to Appoint Trustee,,.) (Attachments: # 1 Subpoena Ad Testificandum and Duces Tecum with Document List attached) (Vincent, Alexander) (Entered: 10/08/2004) |
| 10/10/2004 | 221 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:219 Order on Motion to Continue Hearing, ) No. of Notices: 3. Service Date 10/10/2004. (Admin.) (Entered: 10/11/2004) |
| 10/13/2004 | | Document Transmitted to Chambers (Re: Related Document(s) #:218 Opposition,, 207 Objection to Claim) (dc) (Entered: 10/13/2004) |
| 10/13/2004 | 222 | Scheduling Conference Scheduled (Re: Related Document(s) #:207 Objection to Claim #9 of Conseil Alain Abourdaram SA Filed by Jacques de Groote) Hearing scheduled for 11/3/2004 at 09:30 AM Courtroom 24. (sm) (Entered: 10/13/2004) |
| 10/15/2004 | 223 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:222 Hearing Scheduled) No. of Notices: 2. Service Date 10/15/2004. (Admin.) (Entered: 10/16/2004) |
| 10/20/2004 | 224 | Debtor-In-Possession Monthly Operating Report for Filing Period September, 2004 Filed by Jacques de Groote. (Eisler, Alan) (Entered: 10/20/2004) |
| 10/22/2004 | 225 | Motion to Approve *Issuance of Subpoena for Service in Foreign Countries* Filed by Conseil Alain Aboudaram, S.A. (Attachments: # 1 Proposed Order Granting Motion of Conseil Alain Aboudaram, S.A., for Issuance of Subpoena for Service in Foreign Countries# 2 Declaration of Lorenzo Kenerson) (Vincent, Alexander) (Entered: 10/22/2004) |
| 10/22/2004 | 226 | Notice of Opportunity to Object *to Motion to Approve Issuance of* |

| | | |
|---|---|---|
| | | *Subpoena for Service in Foreign Countries* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:225 Motion to Approve,.) Objections due by 11/2/2004. (Vincent, Alexander) (Entered: 10/22/2004) |
| 11/02/2004 | 227 | Opposition *to CAASA's Motion for Issuance of Subpoena for Service in Foreign Countries* Filed by Jacques de Groote (Re: Related Document(s) #:225 Motion to Approve,.) (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Eisler, Alan) (Entered: 11/02/2004) |
| 11/02/2004 | 228 | Reply *to CAASA's Opposition to Objection to Proof of Claim* Filed by Jacques de Groote (Re: Related Document(s) #:218 Opposition,.) (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Eisler, Alan) (Entered: 11/02/2004) |
| 11/03/2004 | 229 | Scheduling Conference Held (Re: Related Document(s) #:207 Objection to Claim) (sm) (Entered: 11/03/2004) |
| 11/08/2004 | | Document Transmitted to Chambers (Re: Related Document(s) #:228 Reply, 225 Motion to Approve Issuance of Subpoena for Service in Foreign Countries 227 Opposition, ) (dc) (Entered: 11/08/2004) |
| 11/08/2004 | 230 | Scheduling Order (Re: Related Document(s) #:225 Motion to Approve Issuance of Subpoena for Service in Foreign Countries Filed by CAASA and 197 Motion for 2004 Examination Filed by CAASA ) Hearing scheduled for 12/14/2004 at 10:30 AM Courtroom 24. Also to Be Scheduled for 12/14/04 at 10:30 are CAASA's Forthcoming Motion to Compel Production of Documents, CAASA's Forthcoming Motion to Compel Debtor to Appear at Hearings and Bring Documents to Hearings and Debtor's Forthcoming Motion for Summary Judgment. (sm) (Entered: 11/08/2004) |
| 11/08/2004 | 231 | Hearing Scheduled (Re: Related Document(s) #:207 Objection to Claim) Hearing scheduled for 1/11/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 11/08/2004) |
| 11/08/2004 | 232 | Hearing Scheduled (Re: Related Document(s) #:192 Motion to Appoint Trustee Filed by CAASA 198 Motion to Dispense with Reorganization Plan Disclosure Statement Filed by CAASA and [88] Motion for Finding Contempt and Imposing Sanctions Filed by Debtor) Hearing scheduled for 1/25/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 11/08/2004) |
| 11/10/2004 | 233 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:230 Hearing Scheduled, , ) No. of Notices: 5. Service Date 11/10/2004. (Admin.) (Entered: 11/11/2004) |
| 11/12/2004 | 234 | Motion to Disallow Claims *of CAASA on Summary Judgment* Filed by |

| | | |
|---|---|---|
| | | Jacques de Groote (Attachments: # 1 Exhibit Memorandum Opinion# 2 Exhibit Judgment Order# 3 Exhibit 8/31/04 Memorandum Order# 4 Exhibit CAASA Motion to Amend# 5 Exhibit Debtor's Opposition to Motion to Amend# 6 Exhibit CAASA Motion for Reconsideration# 7 Exhibit Debtor's Opposition to Motion for Reconsideration# 8 Exhibit Debtor's Motion for Judgment# 9 Exhibit CAASA Opposition to Motion for Judgment# 10 Exhibit Joint Stipulated Trial Exhibit 3# 11 Exhibit CAASA's Trial Exhibit 174# 12 Exhibit Joint Stipulated Ex. 3# 13 Proposed Order) (Eisler, Alan) (Entered: 11/12/2004) |
| 11/12/2004 | 235 | Motion to Compel *Attendance at Hearing on Motion for Appointment of Trustee* Filed by Conseil Alain Aboudaram, S.A. (Attachments: # 1 Proposed Order Granting Motion to Compel Attendance at Hearing on Motion for Appointment of Trustee# 2 Declaration of Lorenzo Kenerson) (Vincent, Alexander) (Entered: 11/12/2004) |
| 11/12/2004 | 236 | Notice of Opportunity to Object *to Motion to Compel Attendance at Hearing on Motion for Appointment of Trustee* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:235 Motion to Compel,.) Objections due by 11/23/2004. (Vincent, Alexander) (Entered: 11/12/2004) |
| 11/12/2004 | 237 | Notice of Hearing Scheduled for 12/14/04. Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:235 Motion to Compel,.) (Vincent, Alexander) (Entered: 11/12/2004) |
| 11/15/2004 | | Hearing Scheduled (Re: Related Document(s) #:235 Motion to Compel Attendance at Hearing on Motion for Appointment of Trustee ) Hearing scheduled for --- 12/14/2004 at 10:30 AM Courtroom 24 (dc) (Entered: 11/15/2004) |
| 11/15/2004 | 238 | Notice of Hearing Scheduled for 12/14/2004. Filed by Jacques de Groote. (Re: Related Document(s) #:234 Motion to Disallow Claims,,.) (Eisler, Alan) (Entered: 11/15/2004) |
| 11/17/2004 | | Hearing Scheduled (Re: Related Document(s) #:234 Motion to Disallow Claims,·, ) Hearing scheduled for --- 12/14/2004 at 10:30 AM Courtroom 24 (dc) (Entered: 11/17/2004) |
| 11/22/2004 | 239 | Motion for Protective Order Filed by Jacques de Groote (Attachments: # 1 Proposed Order) (Eisler, Alan) (Entered: 11/22/2004) |
| 11/23/2004 | | Hearing Scheduled (Re: Related Document(s) #:225 Motion to Approve Issuance of Subpoena for Service in Foreign Countries ) Hearing scheduled for 12/3/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 11/23/2004) |
| 11/23/2004 | 240 | Debtor-In-Possession Monthly Operating Report for Filing Period |

| | | October 2004 Filed by Jacques de Groote. (Eisler, Alan) (Entered: 11/23/2004) |
|---|---|---|
| 11/23/2004 | 241 | Response *to CAASA's Motion to Compel Attendance at Hearing on Motion for Appointment of Trustee* Filed by Jacques de Groote (Re: Related Document(s) #:235 Motion to Compel,.) (Attachments: # 1 Proposed Order) (Eisler, Alan) (Entered: 11/23/2004) |
| 11/23/2004 | | Document Transmitted to Chambers (Re: Related Document(s) #:239 Motion for Protective Order) (dc) (Entered: 11/23/2004) |
| 11/24/2004 | 242 | Motion to Compel Filed by Conseil Alain Aboudaram, S.A. (Attachments: # 1 Proposed Order CAASA's Proposed Order Compelling Debtor's Production of Documents) (Vincent, Alexander) (Entered: 11/24/2004) |
| 11/24/2004 | 243 | Notice of Hearing Scheduled for 12/14/04. Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:242 Motion to Compel.) (Vincent, Alexander) (Entered: 11/24/2004) |
| 11/29/2004 | 244 | Hearing Scheduled (Re: Related Document(s) #:239 Motion for Protective Order) Hearing scheduled for 12/14/2004 at 10:30 AM Courtroom 24. (sm) (Entered: 11/29/2004) |
| 11/29/2004 | | Hearing Scheduled (Re: Related Document(s) #:225 Motion to Approve Issuance of Subpoena for Service in Foreign Countries Filed by Conseil Alain Aboudaram SA. ) Hearing scheduled for 12/14/2004 at 10:30 AM Courtroom 24. ENTRY TO CLARIFY DATE AND TIME OF HEARING. (sm) (Entered: 11/29/2004) |
| 11/29/2004 | | Hearing Scheduled (Re: Related Document(s) #:242 Motion to Compel) Hearing scheduled for---- 12/14/2004 at 10:30 AM Courtroom 24 (dc) (Entered: 11/29/2004) |
| 12/01/2004 | 245 | Reply *Memorandum in Further Support of Motion to Compel Debtor's Attendance at Hearing on Motion for Appointment of Trustee* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:235 Motion to Compel,.) (Vincent, Alexander) (Entered: 12/01/2004) |
| 12/01/2004 | 246 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:244 Hearing Scheduled) No. of Notices: 5. Service Date 12/01/2004. (Admin.) (Entered: 12/02/2004) |
| 12/03/2004 | | Hearing Continued (Re: Related Document(s) #:[118] Motion to Convert or Dismiss Filed by US Trustee) Hearing scheduled for 1/25/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 12/03/2004) |
| 12/03/2004 | 247 | Opposition *to Debtor's Motion for Summary Judgment* Filed by Conseil |

| | | |
|---|---|---|
| | | Alain Aboudaram, S.A. (Re: Related Document(s) #:<u>234</u> Motion to Disallow Claims,..) (Attachments: # <u>1</u> Proposed Order Denying Debtor's Motion for Summary Judgment on CAASA's Proofs of Claim) (Vincent, Alexander) (Entered: 12/03/2004) |
| 12/03/2004 | ⊕<u>248</u> | Opposition *to Debtor's Motion for Protective Order Against CAASA* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:<u>239</u> Motion for Protective Order.) (Attachments: # <u>1</u> Proposed Order Denying Debtor's Motion for Protective Order Against CAASA) (Vincent, Alexander) (Entered: 12/03/2004) |
| 12/06/2004 | ⊕<u>249</u> | Reply Filed by Jacques de Groote (Re: Related Document(s) #:<u>235</u> Motion to Compel,.) (Eisler, Alan) (Entered: 12/06/2004) |
| 12/06/2004 | ⊕<u>250</u> | Third Motion For Sanctions *against CAASA for Willfully Violating Automatic Stay* Filed by Jacques de Groote (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E# <u>6</u> Proposed Order) (Eisler, Alan) (Entered: 12/06/2004) |
| 12/06/2004 | ⊕<u>251</u> | Notice of Opportunity to Object *to Debtor's Third Motion for Sanctions Against CAASA for Willfully Violating Automatic Stay* Filed by Jacques de Groote. (Re: Related Document(s) #:<u>250</u> Motion for Sanctions.) Objections due by 12/17/2004. (Eisler, Alan) (Entered: 12/06/2004) |
| 12/09/2004 | ⊕<u>252</u> | Reply *to CAASA's Opposition to Summary Judgment* Filed by Jacques de Groote (Re: Related Document(s) #:<u>247</u> Opposition,.) (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B) (Eisler, Alan) (Entered: 12/09/2004) |
| 12/09/2004 | ⊕<u>253</u> | Opposition *to CAASA's Motion to Compel Production of Documents* Filed by Jacques de Groote (Re: Related Document(s) #:<u>242</u> Motion to Compel.) (Attachments: # <u>1</u> Proposed Order) (Eisler, Alan) (Entered: 12/09/2004) |
| 12/10/2004 | ⊕<u>254</u> | Reply *to CAASA's Opposition to Debtor's Motion for Protective Order* Filed by Jacques de Groote (Re: Related Document(s) #:<u>248</u> Opposition,.) (Eisler, Alan) (Entered: 12/10/2004) |
| 12/10/2004 | ⊕<u>255</u> | Emergency Motion to EXTEND Time Period *to Oppose Debtor's Third Motion for Sanctions*. Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:<u>250</u> Motion for Sanctions.) (Attachments: # <u>1</u> Praecipe re Emergency Motion# <u>2</u> Exhibit A to CAASA Emergency Motion# <u>3</u> Exhibit B to CAASA Emergency Motion# <u>4</u> Proposed Order Granting CAASA Emergency Motion# <u>5</u> Certificate of Service) (Vincent, Alexander) (Entered: 12/10/2004) |
| 12/10/2004 | ⊕<u>256</u> | Notice *of Opportunity to Object to Emergency Motion* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:<u>255</u> Motion to Extend/Shorten Time,.) (Vincent, Alexander) (Entered: 12/10/2004) |

5/6/2005 11:23 AM

| | | |
|---|---|---|
| 12/10/2004 | | Document Transmitted to Chambers (Re: Related Document(s) #:255 Motion to Extend/Shorten Time Opposit debtor Third Motion for Sanctions256 Notice) (dc) (Entered: 12/10/2004) |
| 12/13/2004 | 257 | Opposition *to CAASA's Emergency Motion to Extend Deadline to Respond to Debtor's Third Motion for Sanctions* Filed by Jacques de Groote (Re: Related Document(s) #:255 Motion to Extend/Shorten Time,.) (Attachments: # 1 Exhibit December 9, 2004 Letter# 2 Proposed Order) (Eisler, Alan) (Entered: 12/13/2004) |
| 12/14/2004 | 258 | Hearing Continued (Re: Related Document(s) #:239 Motion for Protective Order, 225 Motion to Approve, 234 Motion to Disallow Claims 235 Motion to Compel 242 Motion to Compel, 197 Motion for 2004 Examination, ) Hearing scheduled for 12/16/2004 at 10:30 AM Courtroom 24. (sm) (Entered: 12/14/2004) |
| 12/15/2004 | 259 | Supplemental Opposition *to Debtor's Motion for Summary Judgment* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:234 Motion to Disallow Claims,,.) (Vincent, Alexander) (Entered: 12/15/2004) |
| 12/15/2004 | 260 | Response *to CAASA's Supplemental Memorandum in Opposition to Debtor's Motion for Summary Judgment* Filed by Jacques de Groote (Re: Related Document(s) #:259 Opposition.) (Eisler, Alan) (Entered: 12/15/2004) |
| 12/16/2004 | | Hearing Continued (Re: Related Document(s) #:239 Motion for Protective Order Filed by Jacques de Groote, 225 Motion to Approve Issuance of Subpoena for Service in Foreign Countries Filed by Conseil Alain Aboudaram 234 Motion to Disallow Claims of CAASA on Summary Judgment 235 Motion to Compel Attendance at Hearing on Motion for Appointment of Trustee Filed by Conseil Alain Aboudaram, SA 242 Motion to Compel Filed by Conseil Alain Aboudaram, SA 197 Motion for 2004 Examination Filed by Conseil Alain Aboudaram SA ) Hearing scheduled for 1/4/2005 at 10:30 AM Courtroom 24. Hearing Continued at the Request of the Court. (sm) (Entered: 12/16/2004) |
| 12/16/2004 | 261 | Opposition *to Debtor's Motion to Strike Supplemental Memorandum in Opposition to Debtor's Motion for Summary Judgment* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:260 Response.) (Vincent, Alexander) (Entered: 12/16/2004) |
| 12/17/2004 | 262 | Order Partially Granting Motion to Extend Deadline to Respond to Debtor's Third Motion for Sanctions: Extended to 1/14/2005 and further Ordered that Scheduling Conference on the Third Sanctions Motion will be held 1/4/2005 at 10:30 (Related Document #: 255) Entered on 12/17/2004. (dc) (Entered: 12/17/2004) |

| 12/17/2004 | ❏263 | Order Scheduling Conference (Related Document(s) #:250 Third Motion for Sanctions.) Order entered on 12/17/2004)Pre-Trial Conference set for 1/4/2005 at 10:30 AM Courtroom 24 for 250, (dc) (Entered: 12/17/2004) |
|---|---|---|
| 12/19/2004 | ❏264 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:262 Order on Motion to Extend Time, ) No. of Notices: 5. Service Date 12/19/2004. (Admin.) (Entered: 12/20/2004) |
| 12/19/2004 | ❏265 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:263 Scheduling Order) No. of Notices: 4. Service Date 12/19/2004. (Admin.) (Entered: 12/20/2004) |
| 12/20/2004 | ❏266 | Debtor-In-Possession Monthly Operating Report for Filing Period November, 2004 Filed by Jacques de Groote. (Eisler, Alan) (Entered: 12/20/2004) |
| 01/04/2005 | ❏267 | Transcript of Hearing Held 11/3/04. A Full Copy of the Transcript May be Viewed in the Clerk's Office. (sm) (Entered: 01/05/2005) |
| 01/04/2005 | ❏271 | Hearing Held (Re: Related Document(s) #:239 Motion for Protective Order Filed by Jacques de Groote, 225 Motion to Approve Issuance of Subpoena for Service in Foreign Countries Filed by Conseil Alain Aboudaram SA 197 Motion for 2004 Examination Filed by Conseil Alain Aboudaram SA 235 Motion to Compel Attendance at Hearing on Motion for Appointment of Trustee Filed by Conseil Alain Aboudaram SA ) (sm) (Entered: 01/12/2005) |
| 01/11/2005 | ❏268 | Hearing Continued (Re: Related Document(s) #:207 Objection to Claim #9 of Conseil Alain Abourdaram, SA Filed by Jacques de Groote) Hearing scheduled for 2/23/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 01/11/2005) |
| 01/12/2005 | ❏269 | Scheduling Order (Related Document(s) #:250Third Motion for Sanctions.) Order entered on 1/12/2005. Opposition to Debtor's Motion Due 1/14/05. Disclose Experts and Witness List Due 1/24/05. Hearing date set for 2/7/2005 at 09:30 AM Courtroom 24. (sm) (Entered: 01/12/2005) |
| 01/12/2005 | ❏270 | Order Partially Granting and Scheduling Hearing (Re: Related Document(s) #:242 Motion to Compel Production of Ducments by CAASA) Hearing scheduled for 2/14/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 01/12/2005) |
| 01/12/2005 | ❏ | Hearing Continued (Re: Related Document(s) #:234 Motion to Disallow Claims of CAASA on Summary Judgment Filed by Jacques de Groote ) Hearing scheduled for 2/23/2005 at 10:30 AM Courtroom 24. SEE HEARING SUMMARY FROM 1/4/05 HEARING. (sm) (Entered: |

| | | |
|---|---|---|
| | | 01/12/2005) |
| 01/14/2005 | ●272 | Certificate of Discovery *upon CAASA* Filed by Jacques de Groote (Eisler, Alan) (Entered: 01/14/2005) |
| 01/14/2005 | ●273 | Opposition *to Debtor's Third Motion for Sanctions* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:250 Motion for Sanctions.) (Attachments: # 1 Proposed Order Denying Debtor's Third Motion for Sanctions# 2 Exhibit 1 to CAASA Opposition to Debtor's Third Motion for Sanctions# 3 Exhibit 1A to CAASA Opposition to Debtor's Third Motion for Sanctions# 4 Exhibit 1B to CAASA Opposition to Debtor's Third Motion for Sanctions# 5 Exhibit 2 to to CAASA Opposition to Debtor's Third Motion for Sanctions# 6 Exhibit 3 to to CAASA Opposition to Debtor's Third Motion for Sanctions# 7 Exhibit 4 to CAASA Opposition to Debtor's Third Motion for Sanctions# 8 Exhibit 5 to to CAASA Opposition to Debtor's Third Motion for Sanctions) (Vincent, Alexander) (Entered: 01/14/2005) |
| 01/14/2005 | ●274 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:269 Scheduling Order, ) No. of Notices: 5. Service Date 01/14/2005. (Admin.) (Entered: 01/15/2005) |
| 01/14/2005 | ●275 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:270 Hearing Scheduled) No. of Notices: 5. Service Date 01/14/2005. (Admin.) (Entered: 01/15/2005) |
| 01/21/2005 | ●276 | Motion to Amend/Modify *Scheduling Order Re Debtor's Third Motion for Sanctions* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:269 Scheduling Order,.) (Attachments: # 1 Praecipe Re Emergency Consent Motion# 2 Proposed Order Granting CAASA Emergency Consent Motion to Modify Scheduling Order Re Debtor's Third Motion for Sanctions) (Vincent, Alexander) (Entered: 01/21/2005) |
| 01/21/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:276 Motion to Amend/Modify, ) (dc) (Entered: 01/21/2005) |
| 01/21/2005 | ●277 | Order Granting Emergency Consent Motion of Conseil Alain Aboudaram, S.A. To Amend/Modify Scheduling Order Re Debtor's Third Motion for Sanctions (Related Document #: 276) Entered on 1/21/2005. (See Order for further details) (dc) (Entered: 01/21/2005) |
| 01/23/2005 | ●278 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:277 Order on Motion to Amend/Modify) No. of Notices: 4. Service Date 01/23/2005. (Admin.) (Entered: 01/24/2005) |
| 01/24/2005 | ●284 | Transcript of Hearing Held 12/14/04. A Full Copy of the Transcript May Be Viewed in the Clerk's Office. (sm) (Entered: 01/28/2005) |

| 01/25/2005 | ❀279 | Notice *of Renewal of Motion to Compel Debtor's Production of Documents* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:242 Motion to Compel.) (Vincent, Alexander) (Entered: 01/25/2005) |
|---|---|---|
| 01/25/2005 | ❀280 | Opposition *to CAASA Opposition to Debtor's Third Motion for Sanctions* Filed by Jacques de Groote (Re: Related Document(s) #:273 Opposition,,,.) (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C additional pages# 5 Exhibit D# 6 Exhibit D additional pages) (Eisler, Alan) (Entered: 01/25/2005) |
| 01/25/2005 | ❀283 | Hearing Continued (Re: Related Document(s) #:198 Motion to Dispense With Reorganization Plan Disclosure Statement Filed by Conseil Alain Aboudaram SA [88] Motion for Contempt and Imposition of Sanctions Agaisnt Conseil Alain Aboudaram SA For Violation of Automatic Stay 192 Motion to Appoint Trustee Filed by Conseil Alain Aboudaram SA, [118] Motion to Dismiss or Convert Case to Chapter 7 Filed by US Trustee) Hearing scheduled for 3/4/2005 at 9:30 AM Courtroom 24 for [88], Hearing scheduled for 2/23/2005 at 10:30 AM Courtroom 24 for [118], 192, and 198. (sm) (Entered: 01/28/2005) |
| 01/27/2005 | ❀281 | Stipulation By Conseil Alain Aboudaram, S.A. and *Debtor Jacques de Groote*. Filed by Conseil Alain Aboudaram, S.A.. (Vincent, Alexander) (Entered: 01/27/2005) |
| 01/27/2005 | ❀282 | Debtor-In-Possession Monthly Operating Report for Filing Period December, 2004 Filed by Jacques de Groote. (Eisler, Alan) (Entered: 01/27/2005) |
| 01/28/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:281 Stipulation) (dc) (Entered: 01/28/2005) |
| 01/28/2005 | ❀285 | Motion to Dismiss/Strike/Withdraw *Affidavit in Support of Debtor's Third Motion for Sanctions or, in the Alternative, for Leave to File Surreply to Debtor's Reply Memorandum* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:280 Opposition,.) (Attachments: # 1 Proposed Order Granting CAASA's Motion to Strike Affidavit) (Vincent, Alexander) (Entered: 01/28/2005) |
| 01/31/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:285 Motion to Dismiss/Strike/Withdraw Document, ) (dc) (Entered: 01/31/2005) |
| 02/01/2005 | ❀286 | Stipulation and order RELATING TO CONFIDENTIALITY FILED between Conseil Alain Aboudaram, S.A. and debtor Jacques de Groote (dc) (Entered: 02/01/2005) |
| 02/03/2005 | ❀287 | PROPOSED Consent Order *Resolving CAASA's Motion to Strike* |

|            |         |                                                                                                                                                                                                                                                                                                                   |
|------------|---------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |         | *Affidavit or, in the Alternative for Leave to File Surreply to Debtor's Reply Memorandum* Filed by Jacques de Groote. (Re: Related Document(s) #:285 Motion to Dismiss/Strike/Withdraw Document,.) (Eisler, Alan) (Entered: 02/03/2005)                                                                               |
| 02/03/2005 | 288     | Declaration re: *Further Support of Opposition to Debtor's Third Motion for Sanctions* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:273 Opposition,,,.) (Vincent, Alexander) (Entered: 02/03/2005)                                                                                               |
| 02/03/2005 | 289     | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:286 Stipulation) No. of Notices: 4. Service Date 02/03/2005. (Admin.) (Entered: 02/04/2005)                                                                                                                                                      |
| 02/04/2005 |         | Document Transmitted to Chambers (Re: Related Document(s) #:287 Proposed Consent Order Resolving CAASA'S Motion to Strike Affidavit for Leave to file Surreply to debtor's reply Memorandum ) (dc) (Entered: 02/04/2005)                                                                                               |
| 02/04/2005 | 290     | Certificate of Discovery *Responses to CAASA's Request for Production of Documents* Filed by Jacques de Groote (Eisler, Alan) (Entered: 02/04/2005)                                                                                                                                                                   |
| 02/04/2005 | 291     | Response *to CAASA's Renewed Motion to Compel Production of Documents* Filed by Jacques de Groote (Re: Related Document(s) #:279 Notice.) (Attachments: # 1 Exhibit A# 2 Proposed Order) (Eisler, Alan) (Entered: 02/04/2005)                                                                                           |
| 02/07/2005 | 292     | Consent Order Resolving CAASA'S Motion to Strike Affidavit or for Leave to file Surreply to debtor's Reply Memorandum (Related Document(s) #:285 Motion to Dismiss/Strike/Withdraw Document) Order entered on 2/7/2005. (dc) (Entered: 02/07/2005)                                                                     |
| 02/07/2005 | 293     | Hearing Held on Third Motions for Sanctions Against CAASA For Willfully Violating the Automatic Stay Filed by Jacques de Groote (sm) Oral Decision Rendered (Entered: 02/07/2005)                                                                                                                                      |
| 02/07/2005 | 294     | Hearing Scheduled (Re: Related Document(s) #:250 Motion for Sanctions Against CAASA for Willfully Violating Automatic Stay Filed by Jacques de Groote) Hearing scheduled for 4/29/2005 at 09:30 AM Courtroom 24. (sm) (Entered: 02/07/2005)                                                                            |
| 02/09/2005 | 295     | Supplemental Application to Employ Stephen Sale as Special Counsel *to Expand Scope of Employment* Filed by Jacques de Groote (Attachments: # 1 Affidavit # 2 Proposed Order) (Eisler, Alan) (Entered: 02/09/2005)                                                                                                     |
| 02/09/2005 | 296     | Notice of Opportunity to Object *to Motion to Expand Scope of*                                                                                                                                                                                                                                                       |

| | | |
|---|---|---|
| | | *Employment of Special Counsel* Filed by Jacques de Groote. (Re: Related Document(s) #:295 Application to Employ.) Objections due by 2/22/2005. (Eisler, Alan) (Entered: 02/09/2005) |
| 02/09/2005 | 297 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:294 Hearing Scheduled) No. of Notices: 2. Service Date 02/09/2005. (Admin.) (Entered: 02/10/2005) |
| 02/09/2005 | 298 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:292 Endorsed Order) No. of Notices: 4. Service Date 02/09/2005. (Admin.) (Entered: 02/10/2005) |
| 02/10/2005 | 299 | SUPPLEMENTAL Decision Regarding Debtor's Third Sanction Motion (Related Document(s) #:250 Motion for Sanctions.) Order entered on 2/10/2005. (See Decision for further details) (dc) (Entered: 02/10/2005) |
| 02/11/2005 | 300 | Reply *in Further Support of Motion to Compel Debtor's Production of Documents* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:242 Motion to Compel.) (Attachments: # 1 Exhibit 1 to Reply Memorandum in Further Support of CAASA Motion to Compel Debtor's Production of Documents) (Vincent, Alexander) (Entered: 02/11/2005) |
| 02/12/2005 | 301 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:299 Memorandum Decision) No. of Notices: 5. Service Date 02/12/2005. (Admin.) (Entered: 02/13/2005) |
| 02/14/2005 | 302 | Hearing Held (Re: Related Document(s) #:242 Motion to Compel Debtor's Production of Documents.) OTBS by Parties (sm) (Entered: 02/15/2005) |
| 02/18/2005 | 303 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2005 Filed by Jacques de Groote. (Eisler, Alan) (Entered: 02/18/2005) |
| 02/18/2005 | 304 | Motion for Protective Order Filed by Conseil Alain Aboudaram, S.A. (Attachments: # 1 LBR 7026-1(c) Certificate# 2 Proposed Order Granting CAASA's Motion for a Protective Order# 3 Exhibit A to CAASA's Motion for a Protective Order# (4) Exhibit B to CAASA's Motion for a Protective Order# 5 Exhibit C to CAASA's Motion for a Protective Order) (Vincent, Alexander) (Entered: 02/18/2005) |
| 02/22/2005 | 305 | Notice *of Filing of Exhibits 59-67 to Motion for Appointment of Trustee or Examiner* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:192 Motion to Appoint Trustee,,, 193 Exhibit,,, 194 Exhibit,,, 196 Exhibit,,,.) (Attachments: # 1 Exhibit 59 to CAASA's Motion for Appointment of Trustee# 2 Exhibit 59-A to CAASA's Motion for Appointment of Trustee# 3 Exhibit 60 to CAASA's Motion |

| | | |
|---|---|---|
| | | for Appointment of Trustee# 4 Exhibit 61 to CAASA's Motion for Appointment of Trustee# 5 Exhibit 62 to CAASA's Motion for Appointment of Trustee# 6 Exhibit 63 to CAASA's Motion for Appointment of Trustee# 7 Exhibit 64 to CAASA's Motion for Appointment of Trustee# 8 Exhibit 65 to CAASA Motion for Appointment of Trustee# 9 Exhibit 66-1 to CAASA Motion for Appointment of Trustee# 10 Exhibit 66-2 to CAASA Motion for Appointment of Trustee# 11 Exhibit 67-1 to CAASA Motion for Appointment of Trustee# 12 Exhibit 67-2 to CAASA Motion for Appointment of Trustee) (Vincent, Alexander) (Entered: 02/22/2005) |
| 02/23/2005 | 306 | Hearing Continued (Re: Related Document(s) #:[118] Motion to Convert Case to Chapter 7 or Dismiss Filed by US Trustee) Hearing scheduled for 4/29/2005 at 9:30 AM Courtroom 24. (sm) (Entered: 02/23/2005) |
| 02/23/2005 | | Deadlines Updated (Re: Related Document(s) #:198 Motion to Dispense with Dislcosure Statement 207 Objection to Claim 234 Motion to Disallow Claims, 192 Motion to Appoint Trustee) All motions disposed of at hearing 2/23/05 (sm) (Entered: 02/23/2005) |
| 02/23/2005 | 307 | Decision Re Motion for Summary Judgment (Related Document(s) #:234 Motion for Summary Judgment/ Motion to Disallow Claims of CAASA'S ) Order entered on 2/23/2005. (dc) (Entered: 02/23/2005) |
| 02/23/2005 | 308 | Order granting Motion for Summary Judgment (Related Document(s) #:234 Motion to Disallow Claims) Order entered on 2/23/2005. (See Decision DE 307)(dc) (Entered: 02/23/2005) |
| 02/24/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:295 Application to Employ Special Counsel) (dc) (Entered: 02/24/2005) |
| 02/24/2005 | 309 | Disclosure Statement Filed by Jacques de Groote (Re: Related Document(s) #:[1] Voluntary Petition.) (Eisler, Alan) (Entered: 02/24/2005) |
| 02/24/2005 | 310 | Chapter 11 Plan of Reorganization Filed by Jacques de Groote (Eisler, Alan) (Entered: 02/24/2005) |
| 02/24/2005 | 311 | Support Document Re: *Hearing Date on Debtor's Disclosure Statement* Filed by Jacques de Groote. (Re: Related Document(s) #:309 Disclosure Statement.) (Eisler, Alan) (Entered: 02/24/2005) |
| 02/24/2005 | 312 | Motion to Consolidate with Filed by Jacques de Groote (Attachments: # 1 Proposed Order) (Eisler, Alan) (Entered: 02/24/2005) |
| 02/24/2005 | 313 | Notice of Opportunity to Object *to Motion to Combine Hearings on Approval of Debtor's Disclosure Statement and Confirmation of Plan* |

| | | Filed by Jacques de Groote. (Re: Related Document(s) #:312 Motion to Consolidate.) Objections due by 3/7/2005. (Eisler, Alan) (Entered: 02/24/2005) |
|---|---|---|
| 02/24/2005 | 314 | Notice of Hearing Scheduled for 04/04/05. *re CAASA's Motions to Compel Debtor's Production of Documents and for a Protective Order* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:304 Motion for Protective Order,, 242 Motion to Compel.) (Vincent, Alexander) (Entered: 02/24/2005) |
| 02/25/2005 | | Hearing SCHEDULED(Re: Related Document(s) #:279 Notice, 242 Motion to Compel, 304 Motion for Protective Order, ) Hearing scheduled for 4/4/2005 at 11:00 AM Courtroom 24 (dc) (Entered: 02/25/2005) |
| 02/25/2005 | 315 | Order and Notice for Hearing on Disclosure Statement (Related Document(s) #:309 Disclosure Statement, 310 Chapter 11 Plan.) Order entered on 2/25/2005. Disclosure Statement hearing to be held on 4/29/2005 at 09:30 AM at Courtroom 24. (sm) (Entered: 02/25/2005) |
| 02/25/2005 | 316 | Opposition *to Debtor's Motion to Expand Scope of Employment of Special Counsel* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:295 Application to Employ.) (Attachments: # 1 Proposed Order Denying Debtor's Motion to Expand Scope of Employment of Special Counsel) (Vincent, Alexander) (Entered: 02/25/2005) |
| 02/25/2005 | 317 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:307 Memorandum Decision) No. of Notices: 4. Service Date 02/25/2005. (Admin.) (Entered: 02/26/2005) |
| 02/25/2005 | 318 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:308 Order) No. of Notices: 5. Service Date 02/25/2005. (Admin.) (Entered: 02/26/2005) |
| 02/27/2005 | 319 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:315 Disclosure Statement Hearing) No. of Notices: 1. Service Date 02/27/2005. (Admin.) (Entered: 02/28/2005) |
| 02/28/2005 | 320 | Certificate of Service Filed by Jacques de Groote. (Re: Related Document(s) #:309 Disclosure Statement, 310 Chapter 11 Plan.) (Eisler, Alan) (Entered: 02/28/2005) |
| 03/02/2005 | 321 | Transcript of Hearing Held 1/4/05. A Full Copy of the Transcript May Be Viewed in the Clerk's Office. (sm) (Entered: 03/02/2005) |
| 03/02/2005 | 322 | Hearing Continued at the Request of the Court(Re: Related Document(s) #:315 Disclosure Statement Hearing, 250 Third Motion for Sanctions Against CAASA for Willfully Violating the Automatic Stay Filed by |

| | | |
|---|---|---|
| | | Jacques de Groote [118] Motion to Convert or Dismiss Case Filed by US Trustee) Hearing scheduled for 5/13/05 at 9:30 AM Courtroom 24. Hearing Continued for [88] Motion by Jacques de Groote for Finding of Contempt and Imposition of Sanctions Against Conseil Alain Aboudaram SA For Violation of Automatic Stay. Hearing to be held on 6/3/2005 at 9:30 AM Courtroom 24. (sm) (Entered: 03/02/2005) |
| 03/03/2005 | 323 | Opposition *to CAASA's Motion for Protective Order* Filed by Jacques de Groote (Re: Related Document(s) #:304 Motion for Protective Order,.) (Attachments: # 1 Exhibit A# 2 Exhibit B Page 1-11# 3 Exhibit B Pages 12-23# 4 Exhibit C Pages 1-11# 5 Exhibit C Pages 12-23# 6 Proposed Order) (Eisler, Alan) (Entered: 03/03/2005) |
| 03/04/2005 | 324 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:322 Hearing Continued, , ) No. of Notices: 6. Service Date 03/04/2005. (Admin.) (Entered: 03/05/2005) |
| 03/07/2005 | 325 | Objection Filed by U.S. Trustee (Re: Related Document(s) #:295 Application to Employ.) (xDavis2, Martha) Modified on 3/7/2005 CORRECTIVE ENRTY: MODIFIED TO EDIT PARTY FILER (mw). (Entered: 03/07/2005) |
| 03/07/2005 | 326 | Motion to Amend/Modify *Order Granting Debtor's Motion for Summary Judgment* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:308 Order.) (Attachments: # 1 Proposed Order Granting CAASA's Motion to Amend Order Granting Debtor's Motion for Summary Judgment) (Vincent, Alexander) (Entered: 03/07/2005) |
| 03/07/2005 | 327 | Transcript of Hearing Held 2/7/05. A Full Copy of the Transcript May be Viewed in the Clerk's Office. (Entered: 03/08/2005) |
| 03/07/2005 | 328 | Transcript of Hearing Held 2/14/05. A Full Copy of the Transcript May Be Viewed In the Clerk's Office. (sm) (Entered: 03/08/2005) |
| 03/08/2005 | | Flags Set-Reset (dc) (Entered: 03/08/2005) |
| 03/08/2005 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE PROPOSED ORDER WAS NOT UPLOADED. PLEASE CLICK ON THE BANKRUPTCY MENU THEN CLICK ON ORDER UPLOAD AND PROCEED TO UPLOAD YOUR PROPOSED ORDER AND DOCKET PROPOSED ORDER AND LINK TO OBJECTION-- (Re: Related Document(s) #:325 Objection) YOU HAVE UNTIL 3/11/2005 for 325, TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (dc) (Entered: 03/08/2005) |
| 03/09/2005 | | Deadlines Terminated (Proposed Order filed) (dc) (Entered: 03/09/2005) |

| 03/10/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:312 Motion to Consolidate) (dc) (Entered: 03/10/2005) |
|---|---|---|
| 03/11/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:295 Application to Employ) (dc) (Entered: 03/11/2005) |
| 03/14/2005 | 329 | Reply *Memorandum in Further Support of Motion for a Protective Order* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:304 Motion for Protective Order,.) (Vincent, Alexander) (Entered: 03/14/2005) |
| 03/17/2005 | 330 | Order Granting Motion To Consolidate /Combining Hearings on Approval of Debtor's Disclosure Statement and Plan of Reorganization, Ordered that the court will combined hearing at 9:30 on APRIL 29, 2005 to consider approval of the debtor's DISCLOSURE STATEMENT AND CONFIRMATION OF THE DEBTOR'S PLAN REORGANIZATION (Related Document #: 312) Entered on 3/17/2005. (dc) (Entered: 03/17/2005) |
| 03/18/2005 | 331 | Debtor-In-Possession Monthly Operating Report for Filing Period February, 2005 Filed by Jacques de Groote. (Eisler, Alan) (Entered: 03/18/2005) |
| 03/18/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:326 Motion to Amend/Modify, ) (dc) (Entered: 03/18/2005) |
| 03/18/2005 | 332 | Hearing Scheduled (Re: Related Document(s) #:295 Supplemental Application to Employ Stephen Sale as Special Counsel to Expand Scope of Employment filed by Jacques De Groote) Hearing scheduled for 4/5/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 03/18/2005) |
| 03/19/2005 | 333 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:330 Order on Motion to Consolidate Case, ) No. of Notices: 13. Service Date 03/19/2005. (Admin.) (Entered: 03/20/2005) |
| 03/20/2005 | 334 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:332 Hearing Scheduled) No. of Notices: 4. Service Date 03/20/2005. (Admin.) (Entered: 03/21/2005) |
| 03/21/2005 | | Reopen Document (Re: Related Document(s) #:312 Motion to Consolidate) (dc) (Entered: 03/21/2005) |
| 03/21/2005 | 335 | Order Granting Motion To Consolidate/Combine hearing on Approval of debtor's DISCLOSURE STATEMENT AND CONFIRMATION of the debtor's Chapter 11 Plan--HEARING SET FOR 5/13/2005 AT 9:30 (See order for further details on deadlines) (Related Document #: 312) Entered on 3/21/2005. (dc) (Entered: 03/21/2005) |

| 03/21/2005 | 336 | Emergency Motion for Protective Order Filed by Jacques de Groote (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Eisler, Alan) (Entered: 03/21/2005) |
|---|---|---|
| 03/21/2005 | 337 | Opposition *to CAASA's Motion to Amend Order Granting Debtor's Motion for Summary Judgment* Filed by Jacques de Groote (Re: Related Document(s) #:326 Motion to Amend/Modify,.) (Attachments: # 1 Exhibit A Pages 1-3# 2 Exhibit A Pages 4-5# 3 Exhibit B# 4 Proposed Order) (Eisler, Alan) (Entered: 03/21/2005) |
| 03/21/2005 | 338 | Motion to Compel *CAASA to Provide Discovery* Filed by Jacques de Groote (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit C Part 1# 5 Exhibit C Part 2# 6 Proposed Order) (Eisler, Alan) (Entered: 03/21/2005) |
| 03/21/2005 | 339 | Notice of Opportunity to Object *to Motion to Compel CAASA to Provide Discovery* Filed by Jacques de Groote. (Re: Related Document(s) #:338 Motion to Compel.) Objections due by 4/1/2005. (Eisler, Alan) (Entered: 03/21/2005) |
| 03/21/2005 | 340 | Notice of Hearing Scheduled for 04/04/2005. *on Motion to Compel CAASA to Provide Discovery* Filed by Jacques de Groote. (Re: Related Document(s) #:338 Motion to Compel.) (Eisler, Alan) (Entered: 03/21/2005) |
| 03/22/2005 |  | Hearing SCHEDULED (Re: Related Document(s) #:338 Motion to Compel) Hearing scheduled for ---- 4/4/2005 at 09:30 AM Courtroom 24 (dc) (Entered: 03/22/2005) |
| 03/22/2005 |  | Document Transmitted to Chambers (Re: Related Document(s) #:336 Motion for Protective Order) (dc) (Entered: 03/22/2005) |
| 03/23/2005 |  | Notice of Returned Mail (Internal Revenue --No Such Box Number) (Re: Related Document(s) #:330 Order on Motion to Consolidate Case, ) (dc) (Entered: 03/23/2005) |
| 03/23/2005 | 341 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:335 Order on Motion to Consolidate Case, ) No. of Notices: 3. Service Date 03/23/2005. (Admin.) (Entered: 03/24/2005) |
| 03/24/2005 | 342 | Order Granting Motion For Protective Order (Related Document #: 336) Entered on 3/24/2005. (SEE ORDER FOR ADDITIONS) (dc) (Entered: 03/24/2005) |
| 03/24/2005 | 343 | Certificate of Service *of Debtor's Disclosure Statement, Debtor's Plan of Reorganization, Order and Notice for Combined Hearing on Approval of Debtor's Disclosure Statement and Confirmation of Debtor's Chapter 11 Plan, and Ballots* Filed by Jacques de Groote. (Re: |

| 03/25/2005 | 344 | Related Document(s) #:309 Disclosure Statement, 310 Chapter 11 Plan.) (Eisler, Alan) (Entered: 03/24/2005) |
|---|---|---|
| 03/25/2005 | 344 | Order Denying Motion To Amend Order Granting debtor's Motion for Summary Judgment (SEE ORDER FOR ADDITIONS) (Related Document #: 326) Entered on 3/25/2005. (dc) (Entered: 03/25/2005) |
| 03/26/2005 | 345 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:342 Order on Motion for Protective Order) No. of Notices: 5. Service Date 03/26/2005. (Admin.) (Entered: 03/27/2005) |
| 03/27/2005 | 346 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:344 Order on Motion to Amend/Modify) No. of Notices: 4. Service Date 03/27/2005. (Admin.) (Entered: 03/28/2005) |
| 03/28/2005 | 347 | Pleading Amended *Certificate of Service* Filed by Jacques de Groote. (Re: Related Document(s) #:335 Order on Motion to Consolidate Case,.) (Eisler, Alan) (Entered: 03/28/2005) |
| 03/28/2005 | 348 | Supplemental Opposition *to Debtor's Motion to Expand Scope of Employment of Special Counsel* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:295 Application to Employ.) (Attachments: # 1 Exhibit 1 to CAASA's Supplemental Opposition to Debtor's Motion to Expand Scope of Employment of Special Counsel# 2 Exhibit 2 to CAASA's Supplemental Opposition to Debtor's Motion to Expand Scope of Employment of Special Counsel) (Vincent, Alexander) (Entered: 03/28/2005) |
| 03/30/2005 | | Notice of Returned Mail--American Express--Box Closed-- (Re: Related Document(s) #:330 Order on Motion to Consolidate Case, ) (dc) (Entered: 03/30/2005) |
| 03/30/2005 | | Notice of Returned Mail--James Maketos-- (Re: Related Document(s) #:307 Memorandum Decision) (dc) (Entered: 03/30/2005) |
| 03/30/2005 | | Notice of Returned Mail--American Express-- (Re: Related Document(s) #:330 Order on Motion to Consolidate Case, ) (dc) (Entered: 03/30/2005) |
| 03/30/2005 | 349 | Transcript of hearing Held 2/23/05. A Full Copy of the Transcript May be Viewed in the Clerk's Office. (sm) (Entered: 03/31/2005) |
| 03/31/2005 | 350 | Opposition *Response to CAASA's Opposition to Expansion of Scope of Employment of Special Counsel* Filed by Jacques de Groote (Re: Related Document(s) #:348 Opposition,.) (Lipp, Wendelin) (Entered: 03/31/2005) |
| 03/31/2005 | 351 | Certificate of Service Filed by Jacques de Groote. (Re: Related |

| | | |
|---|---|---|
| | | Document(s) #:350 Opposition.) (Lipp, Wendelin) (Entered: 03/31/2005) |
| 04/01/2005 | 352 | Notice of Appeal *of Order Granting Debtor's Motion for Summary Judgment and Order Denying CAASA's Motion to Amend Summary Judgment Order*. Fee Amount $255 Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:284 Transcript, 218 Opposition,, 228 Reply, 207 Objection to Claim, 307 Memorandum Decision, 308 Order, 344 Order on Motion to Amend/Modify, 247 Opposition,, 259 Opposition, 260 Response, 337 Opposition,, 252 Reply.) Appellant Designation due by 4/11/2005 for 284 and for 218 and for 207 and for 307 and for 308 and for 344 and for 247 and for 259 and for 260 and for 337 and for 252,. (Vincent, Alexander) (Entered: 04/01/2005) |
| 04/02/2005 | 353 | Opposition *to Debtor's Motion to Compel CAASA to Provide Discovery* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:338 Motion to Compel.) (Attachments: # 1 Proposed Order Denying Debtor's Motion to Compel CAASA to Provide Discovery) (Vincent, Alexander) (Entered: 04/02/2005) |
| 04/04/2005 | | Transcript of Depsosition of Debtor on February 21, 2005 Filed by Creditor Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:342 Order on Motion for Protective Order) (THIS DOCUMENT HAS BEEN FILED ORDER SEAL PURSUANT TO THE COURT'S ORDER DATED MARCH 24, 2005) (pm) (Entered: 04/04/2005) |
| 04/04/2005 | | Transcript of Deposition of Debtor dated February 22, 2005 Filed by Creditor Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:342 Order on Motion for Protective Order) (THIS DOCUMENT HAS BEEN FILED UNDER SEAL PURSUANT TO THE COURT'S ORDER DATED MARCH 24, 2005) (pm) Modified on 4/4/2005 (pm). (Entered: 04/04/2005) |
| 04/04/2005 | 354 | Receipt of Notice of Appeal(02-00981) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number230957. Fee Amount 255.00 (U.S. Treasury) (Entered: 04/04/2005) |
| 04/04/2005 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE PROPOSED ORDER WAS NOT UPLOADED. PLEASE CLICK ON THE BANKRUPTCY MENU THEN CLICK ON ORDER UPLOAD AND PROCEED TO UPLOAD YOUR PROPOSED ORDER. (Re: Related Document(s) #:353 Opposition, ) YOU HAVE UNTIL 4/7/2005 for 353, TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (kt) (Entered: 04/04/2005) |
| 04/04/2005 | 355 | Opposition *to Debtor's Emergency Motion for Protective Order* Filed by |

|  |  |  |
|---|---|---|
|  |  | Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:336 Motion for Protective Order.) (Attachments: # 1 Proposed Order Denying Debtor's Emergency Motion for a Protective Order# 2 Exhibit 1 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 3 Exhibit 2 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 4 Exhibit 3 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 5 Exhibit 4 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 6 Exhibit 5 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 7 Exhibit 6 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 8 Index 7 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 9 Exhibit 8 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 10 Exhibit 9 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 11 Exhibit 10 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 12 Exhibit 11 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 13 Exhibit 12 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 14 Exhibit 13 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 15 Exhibit 14 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order# 16 Exhibit 15 to CAASA's Opposition to Debtor's Emergency Motion for Protective Order) (Vincent, Alexander) (Entered: 04/04/2005) |
| 04/04/2005 | ●356 | Hearing Continued (Re: Related Document(s) #:304 Motion for Protective Order Filed by CAASA, 338 Motion to Compel CAASA To Provide Discovery, 242 Motion to Compel Filed by CAASA 279 Notice of Renewal of Motion to Compel Debtor's Production of Documents Filed by CAASA) Hearing scheduled for 6/10/2005 at 9:30 AM Courtroom 24 for 242, Hearing scheduled for 6/10/2005 at 9:30 AM Courtroom 24 for 279, Hearing scheduled for 4/19/2005 at 2:00 PM Courtroom 24 for 304, Hearing scheduled for 4/19/2005 at 2:00 PM Courtroom 24 for 338. (sm) (Entered: 04/04/2005) |
| 04/04/2005 |  | Reopen Document (Re: Related Document(s) #:336 Motion for Protective Order) (sm) (Entered: 04/04/2005) |
| 04/04/2005 | ●357 | Hearing Scheduled (Re: Related Document(s) #:336 Emergency Motion for Protective Order Filed by Jacques de Groote) Hearing scheduled for 4/11/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 04/04/2005) |
| 04/05/2005 | ●370 | Hearing Held RE: [DE295] Supplemental Application to Employ Stephen Sale as Special Counsel to Expand Scope of Employment Filed by Jacques de Groote (sm) (Entered: 04/15/2005) |
| 04/06/2005 | ●358 | BNC Certificate of Mailing - Hearing. (Re: Related Document(s) #:357 Hearing Scheduled) No. of Notices: 5. Service Date 04/06/2005. (Admin.) (Entered: 04/07/2005) |

| 04/08/2005 | ❷359 | Order Clarifying Authorized Scope of Special Counsel's Employment (Related Document(s) #:295 Application to Employ.) Order entered on 4/8/2005. (kt) (Entered: 04/08/2005) |
|---|---|---|
| 04/08/2005 | ❷360 | Motion To Stay Pending Appeal *Further Proceedings Relating to Debtor's Disclosure Statement and Reorganization Plan* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:309 Disclosure Statement, 310 Chapter 11 Plan.) (Attachments: # 1 Proposed Order Granting CAASA's Motion to Suspend Further Proceedings Relating to Debtor's Disclosure Statement and Reorganization Plan) (Vincent, Alexander) (Entered: 04/08/2005) |
| 04/08/2005 | ❷361 | Notice of Opportunity to Object *to Motion to Suspend Further Proceedings Relating to Debtor's Disclosure Statement and Reorganization Plan* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:360 Motion To Stay Pending Appeal,.) Objections due by 4/19/2005. (Vincent, Alexander) (Entered: 04/08/2005) |
| 04/08/2005 | ❷364 | CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER---ENCLOSED FILING UNDER SEAL-- Filed by counsel for Debtor Jacques de Groote (Re: Related Document(s) #:342 Order on Motion for Protective Order) (dc) (Entered: 04/11/2005) |
| 04/10/2005 | ❷362 | Notice *of Filing of Amended Exhibit 13 to Opposition to Debtor's Emergency Motion for Protective Order* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:336 Motion for Protective Order, 355 Opposition,,,,,,,.) (Attachments: # 1 Exhibit 13 (Amended) to CAASA's Opposition to Debtor's Emergency Motion for Protective Order) (Vincent, Alexander) (Entered: 04/10/2005) |
| 04/10/2005 | ❷363 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:359 Order) No. of Notices: 2. Service Date 04/10/2005. (Admin.) (Entered: 04/11/2005) |
| 04/11/2005 | ❷365 | Scheduling Order (Related Document(s) #:279 Notice, 242 Motion to Compel, 338 Motion to Compel.) Order entered on 4/11/2005.Discovery due by 7/20/2005. (kt) (Entered: 04/11/2005) |
| 04/11/2005 | ❷366 | Appellant Designation of Contents For Inclusion in Record On Appeal *From Order Disallowing Claim* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:352 Notice of Appeal,,.) Appellee designation due by 4/21/2005 for 352,. Transmission of Designation Due by 5/11/2005 for 352,. (Vincent, Alexander) (Entered: 04/11/2005) |
| 04/11/2005 | ❸367 | Statement of Issues on Appeal, *From Order Disallowing Claim* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:352 Notice of Appeal,,.) (Vincent, Alexander) (Entered: 04/11/2005) |

| 04/11/2005 | ③368 | Notice of Hearing Scheduled for 04/27/2005. *Re Motion to Suspend Further Proceedings Relating to Debtor's Disclosure Statement and Reorganization Plan* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:360 Motion To Stay Pending Appeal,.) (Vincent, Alexander) (Entered: 04/11/2005) |
|---|---|---|
| 04/11/2005 | ⊙ | Hearing Scheduled (Re: Related Document(s) #:360 Motion To Stay Pending Appeal, ) Hearing scheduled for---- 4/27/2005 at 02:00 PM Courtroom 24 (dc) (Entered: 04/11/2005) |
| 04/11/2005 | ③371 | Hearing Continued (Re: Related Document(s) #:336 Emergency Motion for Protective Order filed by Jacques de Groote) Hearing scheduled for 4/19/2005 at 2:00 PM Courtroom 24. (sm) (Entered: 04/15/2005) |
| 04/13/2005 | ③369 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:365 Scheduling Order) No. of Notices: 3. Service Date 04/13/2005. (Admin.) (Entered: 04/14/2005) |
| 04/19/2005 | ③372 | Debtor-In-Possession Monthly Operating Report for Filing Period March, 2005 Filed by Jacques de Groote. (Eisler, Alan) (Entered: 04/19/2005) |
| 04/19/2005 | ③373 | Hearing Held (Re: Related Document(s) #:304 Motion for Protective Order Filed by CAASA 336 Emergency Motion for Protective Order Filed by Jacques de Groote 338 Motion to Compel CAASA to Provide Discovery Filed by Jacques de Groote) (sm) (Entered: 04/20/2005) |
| 04/20/2005 | ⊙ | Notice of Returned Mail ---James Marketos--(Re: Related Document(s) #:365 Scheduling Order) (dc) (Entered: 04/20/2005) |
| 04/20/2005 | ③374 | Order Granting in part, Denying in part Debtor's Emergency Motion For Protective Order and Sealing Until December 31, 2015 Portions of Deposition Transcripts (Related Document #: 336) Entered on 4/20/2005. (sm) (Entered: 04/20/2005) |
| 04/20/2005 | ③375 | Application to Employ James Cowan Peva as Real Estate Agent Filed by Jacques de Groote (Attachments: # 1 Affidavit # 2 Exhibit Listing Agreement# 3 Proposed Order) (Eisler, Alan) (Entered: 04/20/2005) |
| 04/20/2005 | ③376 | Notice *of Application to Employ Real Estate Agent* Filed by Jacques de Groote. (Re: Related Document(s) #:375 Application to Employ.) (Eisler, Alan) (Entered: 04/20/2005) |
| 04/20/2005 | ③377 | Notice *of Filing of Redacted Transcripts of Debtor's Deposition* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:374 Order on Motion for Protective Order.) (Attachments: # 1 Redacted Transcript of de Groote Deposition (02-21-05)# 2 Redacted Transcript of de Groote Deposition (02-22-05)# 3 Errata to Transcript of de Groote |

| | | |
|---|---|---|
| | | Deposition (03-03-05)) (Vincent, Alexander) (Entered: 04/20/2005) |
| 04/21/2005 | ⊕ | Time of Hearing Changed at the Request of the Parties.(Re: Related Document(s) #:360 Motion To Stay Pending Appeal ) Hearing scheduled for 4/27/2005 at 10:30 AM Courtroom 24. (sm) (Entered: 04/21/2005) |
| 04/21/2005 | ⊕378 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Jacques de Groote (Re: Related Document(s) #:352 Notice of Appeal,,.) (Eisler, Alan) (Entered: 04/21/2005) |
| 04/21/2005 | ⊕379 | Notice of Appeal mailed to Wendelin I. Lipp, Esq BY THE COURT--- Filed by Creditor Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:352 Notice of Appeal, ) (dc) (Entered: 04/21/2005) |
| 04/22/2005 | ⊕380 | Opposition *to CAASA's Motion to Suspend Proceedings* Filed by Jacques de Groote (Re: Related Document(s) #:360 Motion To Stay Pending Appeal,.) (Attachments: # 1 Volume(s)) (Eisler, Alan) (Entered: 04/22/2005) |
| 04/22/2005 | ⊕381 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:374 Order on Motion for Protective Order) No. of Notices: 1. Service Date 04/22/2005. (Admin.) (Entered: 04/23/2005) |
| 04/26/2005 | ⊕ | Hearing Continued at the Request of the Parties(Re: Related Document(s) #:360 Motion To Stay Pending Appeal) Hearing scheduled for 5/5/2005 at 9:30 AM Courtroom 24. (sm) (Entered: 04/26/2005) |
| 04/26/2005 | ⊕383 | Objection to Chapter 11 Plan Filed by Stephen R. Doroghazi counsel for Internal Revenue Service (Re: Related Document(s) #:310 Chapter 11 Plan.) (dc) (Entered: 05/02/2005) |
| 04/28/2005 | ⊕382 | Objection to Confirmation *of Debtor's Proposed Reorganization Plan* Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:310 Chapter 11 Plan.) (Vincent, Alexander) (Entered: 04/28/2005) |
| 05/02/2005 | ⊕384 | Supplemental Brief *in Further Support of Renewed Motion to Compel Debtor's Production of Documents* Filed by Conseil Alain Aboudaram, S.A.. (Re: Related Document(s) #:279 Notice, 242 Motion to Compel.) (Attachments: # 1 Exhibit 1 to CAASA Supplemental Memorandum in Further Support of Renewed Motion to Compel Debtor's Production of Documents)(Vincent, Alexander) (Entered: 05/02/2005) |
| 05/04/2005 | ⊕385 | Chapter 11 Ballots *Summary of Ballots* Filed by Jacques de Groote. (Eisler, Alan) (Entered: 05/04/2005) |
| 05/04/2005 | ⊕386 | Reply *Memorandum in Further Support of Motion to Suspend Further Proceedings Relating to Debtor's Disclosure Statement and* |

| | | Reorganization Plan Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:360 Motion To Stay Pending Appeal,.) (Vincent, Alexander) (Entered: 05/04/2005) |
|---|---|---|
| 05/05/2005 | | Document Transmitted to Chambers (Re: Related Document(s) #:375 Application to Employ) (dc) (Entered: 05/05/2005) |
| 05/05/2005 | | Notice of Returned Mail---James L. Marketos--Unable to Forward--- (Re: Related Document(s) #:332 Hearing Scheduled) (dc) (Entered: 05/05/2005) |
| 05/06/2005 | 387 | Transmittal of Record on Appeal to U.S. District Court Filed by Conseil Alain Aboudaram, S.A. (Re: Related Document(s) #:352 Notice of Appeal) (dc) (Entered: 05/06/2005) |



CERTIFIED COPY
CLERK, U.S. BANKRUPTCY COURT
BY: